**Luxottica Group S.p.A. and Oakley, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" - Case No. 18-cv-03729**

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | zhenhui zhang | 2 | zhenhui zhang (2) |
| 3 | zhengyong fan | 4 | zuquan long |
| 5 | zhouping | 6 | zhenghui yan |
| 7 | zheng ze | 8 | Zheng Hui Ning |
| 9 | zhenbao fu | 10 | zhaofeng |
| 11 | zhaodequn | 12 | Zhao Long |
| 13 | Zhao Feng | 14 | zhao dequn |
| 15 | zhao dequn (2) | 16 | zhao de qun |
| 17 | zhangzhenhui | 18 | zhang eu |
| 19 | zhang yong tao | 20 | zhang yiyi |
| 21 | zhang yao qiang | 22 | zhang xiao feng |
| 23 | zhang xiao bo | 24 | zhang shasha |
| 25 | Yusuf Gustavsson | 26 | Yusuf Gustavsson (2) |
| 27 | Yusuf Calle | 28 | yunli chen |
| 29 | yulin chen | 30 | yu xia |
| 31 | yu fei | 32 | yu fang wei |
| 33 | yinlstce.com | 34 | Yime Jole |
| 35 | yi yi | 36 | yes ooo |
| 37 | yehua guo | 38 | ye shuzhen |
| 39 | yaolong he | 40 | yaolong he (2) |
| 41 | yaolong he (3) | 42 | yaolong he (4) |
| 43 | yaolong he (5) | 44 | yao yuan |
| 45 | Yao Long He | 46 | Yao Long He (2) |
| 47 | Yang Yan | 48 | Yang Xian |
| 49 | Yang Xian (2) | 50 | Yan Zhi |
| 51 | yan zhenghui | 52 | Yan Zheng Hui |
| 53 | xulinteg.com | 54 | xuemei liu |
| 55 | xu gueijuan | 56 | xiuchai wu |
| 57 | XiongHui Liu | 58 | xinqian Tyndall |
| 59 | XiaoMei Li | 60 | xia yitian |
| 61 | Wuxi Yilian LLC | 62 | wu zhi ying |
| 63 | wu yiyan | 64 | wu yanrui |
| 65 | wu xiuchai | 66 | wluitasn.top |
| 67 | wleniotc.com | 68 | willie mueller |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 69 | william hernandez | 70 | William Aiken |
| 71 | weng jianfang | 72 | wendy williams |
| 73 | Wendy Robinson | 74 | wendy donald |
| 75 | wendy Braswell | 76 | weizhi liu |
| 77 | wcn2005.com | 78 | Wayne Murr |
| 79 | wangyanjie | 80 | Wang Nan Lu |
| 81 | wang kezhen | 82 | wang jian guo |
| 83 | wanda swan | 84 | wanda fulton |
| 85 | vutielkr.com | 86 | vtizrum.com |
| 87 | vnistuk.top | 88 | viviana sanchez |
| 89 | Vivian Wooten | 90 | vitomuns.com |
| 91 | Virginia Alexander | 92 | vinehillphoto.com |
| 93 | Victor Israel | 94 | Vicky Thomson |
| 95 | Vickie M Garcia | 96 | Vernon Carroll |
| 97 | ussunglassesus.com | 98 | usrbsunglass.com |
| 99 | Ulrich Unger | 100 | ujij zenc |
| 101 | ujij zenc | 102 | tyler cantu |
| 103 | tulocsre.top | 104 | tsruxce.top |
| 105 | Tsioka Areti | 106 | Torriy Chead |
| 107 | Tommie Vanhoy | 108 | tom abend |
| 109 | Tina Ramirez | 110 | tianci shen |
| 111 | Thomas Schreiber | 112 | thomas plemmons |
| 113 | thomas pearson | 114 | thomas luera |
| 115 | Thomas Audrey | 116 | Theresa Washington |
| 117 | Theresa McDowell | 118 | teresa sanders |
| 119 | teppannyaki.com | 120 | tawana leonard |
| 121 | Tatsuya Ozawa | 122 | Tariq Mirza |
| 123 | Tao Shen | 124 | tang xiao bao |
| 125 | tammy archuleta | 126 | taihai |
| 127 | Svensson Svensson | 128 | sven hirsch |
| 129 | susanne klein | 130 | surontc.top |
| 131 | sunnusu.vip | 132 | sunglasstoyou.com |
| 133 | sunglasshutshop.com | 134 | sunglassesvstore.com |
| 135 | sunglassesvi.com | 136 | sunglassestree.com |
| 137 | sunglassessvip.com | 138 | sunglassesoutlet2018.com |
| 139 | sunglassesathome.com | 140 | sunglassark.com |
| 141 | Sun Hai Xia | 142 | suit-shades.com |
| 143 | suburben.com | 144 | su yuming |
| 145 | styles-shades.com | 146 | structor.top |
| 147 | stginlm.top | 148 | steven hunter |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 149 | Steven Brown | 150 | Stefani Armstead |
| 151 | Stefan Svensson | 152 | Stefan Neumann Stefan Neumann |
| 153 | stanfil michelle | 154 | sratikus.top |
| 155 | sportsunglasses2018.com | 156 | sparrowvine.com |
| 157 | Sophie Mompoint | 158 | Sonya Kinnear |
| 159 | Song Wu | 160 | Song Wu (2) |
| 161 | Song Wu (3) | 162 | Song Wu (4) |
| 163 | Song Wu (5) | 164 | Song Wu (6) |
| 165 | Song Wu (7) | 166 | Song Wu (8) |
| 167 | Song Wu (9) | 168 | Song Wu (10) |
| 169 | Song Wu (11) | 170 | Song Wu (12) |
| 171 | Song Wu (13) | 172 | Song Wu |
| 173 | Song Wu (2) | 174 | Song Wu (3) |
| 175 | Song Wu (4) | 176 | solztian.top |
| 177 | solomobs.com | 178 | sluctgos.com |
| 179 | siyuan chen | 180 | Simon Kamper |
| 181 | silverfoxlegal.com | 182 | Si MingSi Ming |
| 183 | Si Ming Gu | 184 | shopyia.com |
| 185 | shophuc.com | 186 | shophua.com |
| 187 | Shona Savage | 188 | shentianci |
| 189 | shen tuyu | 190 | shen tianci |
| 191 | Shen Tao | 192 | sheila austin |
| 193 | sharpe latanya | 194 | sharon elliott |
| 195 | Shantell Robinson | 196 | shannon seward |
| 197 | shades-view.com | 198 | shades-suit.com |
| 199 | shades-ok.com | 200 | shades-fine.com |
| 201 | setnvrk.top | 202 | sekolahlilbee.com |
| 203 | Sean Boyd | 204 | sdsda sadsa |
| 205 | sdsda sadsa | 206 | scvgdaptrai.com |
| 207 | scarlett chan | 208 | Sano hirosato |
| 209 | sanklri.top | 210 | sandra prichard |
| 211 | Sandra Dupre | 212 | sandlakehillslawsuit.com |
| 213 | Samuel Woody | 214 | Sam Pace |
| 215 | sam alfred | 216 | salvador chavez |
| 217 | Sally Lenoir | 218 | saleyud.com |
| 219 | Ryan Rockwell | 220 | Ruth Johnson |
| 221 | rueitao xiao | 222 | rosrb.com |
| 223 | Ronnie Pickering | 224 | Roni Tess |
| 225 | Ron Rivera | 226 | rodney sutherland |
| 227 | Robert Unger | 228 | Robert Atchison |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 229 | Robby Peralez | 230 | richard lyon |
| 231 | Richard Davis | 232 | richard boggs |
| 233 | Richard Abram | 234 | rbzfc.com |
| 235 | rbyyj.com | 236 | rbyrn.com |
| 237 | rbyfp.com | 238 | rbxxh.com |
| 239 | rbxua.com | 240 | rbxsm.com |
| 241 | rbxsc.com | 242 | rbxru.com |
| 243 | rbxpx.com | 244 | rbxpm.com |
| 245 | rbxkr.com | 246 | rbxac.com |
| 247 | rbxab.com | 248 | rbwzv.com |
| 249 | rbwzn.com | 250 | rbwze.com |
| 251 | rbwqu.com | 252 | rbwfk.com |
| 253 | rbvzv.com | 254 | rb-vip.info |
| 255 | rbves.com | 256 | rbveb.com |
| 257 | rbuwu.com | 258 | rb-usa.info |
| 259 | rbugu.com | 260 | rbuem.com |
| 261 | rbucm.com | 262 | rbuah.com |
| 263 | rbtve.com | 264 | rbtue.com |
| 265 | rb-take.club | 266 | rbszv.com |
| 267 | rb-sun.info | 268 | rbsocs.com |
| 269 | rbsocr.com | 270 | rbsmt.com |
| 271 | rb-shop.info | 272 | rb-shop.club |
| 273 | rbsfn.com | 274 | rbsdx.com |
| 275 | rbscew.com | 276 | rbscet.com |
| 277 | rbsces.com | 278 | rbsceo.com |
| 279 | rbscel.com | 280 | rbscbz.com |
| 281 | rbscbx.com | 282 | rbscbt.com |
| 283 | rbscbs.com | 284 | rbscbk.com |
| 285 | rbscbc.com | 286 | rb-sale.info |
| 287 | rbsae.com | 288 | rbryr.com |
| 289 | rbrvg.com | 290 | rbrha.com |
| 291 | rbrgt.com | 292 | rbrgm.com |
| 293 | rb-red.club | 294 | rbqze.com |
| 295 | rbquq.com | 296 | rbqku.com |
| 297 | rbqck.com | 298 | rbqax.com |
| 299 | rbpzp.com | 300 | rbpvb.com |
| 301 | rbpuy.com | 302 | rbpun.com |
| 303 | rbpty.com | 304 | rbpec.com |
| 305 | rbomy.com | 306 | rboky.com |
| 307 | rbnze.com | 308 | rbnxa.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 309 | rbnup.com | 310 | rb-next.club |
| 311 | rbner.com | 312 | rbneh.com |
| 313 | rbncas.com | 314 | rbmrm.com |
| 315 | rbmqm.com | 316 | rbmjd.com |
| 317 | rbmfn.com | 318 | rbmdx.com |
| 319 | rbmdn.com | 320 | rbmbx.com |
| 321 | rb-link.club | 322 | rb-like.club |
| 323 | rbkrf.com | 324 | rbknu.com |
| 325 | rbknh.com | 326 | rbkgc.com |
| 327 | rbkfr.com | 328 | rbkaz.com |
| 329 | rbjwb.com | 330 | rbjvr.com |
| 331 | rbjtb.com | 332 | rbjrj.com |
| 333 | rbjrc.com | 334 | rbjgj.com |
| 335 | rbjge.com | 336 | rbiua.com |
| 337 | rbisz.com | 338 | rbiry.com |
| 339 | rbhyg.com | 340 | rbhvr.com |
| 341 | rbhvk.com | 342 | rbhry.com |
| 343 | rbhrc.com | 344 | rbhpn.com |
| 345 | rbhnz.com | 346 | rbhnh.com |
| 347 | rbhng.com | 348 | rbhmr.com |
| 349 | rbhmq.com | 350 | rbhkm.com |
| 351 | rbhkf.com | 352 | rbhba.com |
| 353 | rbgo.men | 354 | rbgbg.com |
| 355 | rbfxz.com | 356 | rbfvq.com |
| 357 | rbfse.com | 358 | rbfrn.com |
| 359 | rbfck.com | 360 | rbezb.com |
| 361 | rbesx.com | 362 | rbemc.com |
| 363 | rbeia.com | 364 | rbdug.com |
| 365 | rbcxm.com | 366 | rbcwe.com |
| 367 | rbcuh.com | 368 | rbcri.com |
| 369 | rbcmr.com | 370 | rbckh.com |
| 371 | rbcart.club | 372 | rbbyc.com |
| 373 | rbbsr.com | 374 | rbbsc.com |
| 375 | rbbmy.com | 376 | rbbfm.com |
| 377 | rbber.com | 378 | rbbck.com |
| 379 | rbaxe.com | 380 | rbatg.com |
| 381 | rbary.com | 382 | rbaqm.com |
| 383 | rbapq.com | 384 | rb-app.club |
| 385 | rbapp.club | 386 | rbape.com |
| 387 | rbahy.com | 388 | rbagw.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 389 | raydnc.com | 390 | raybansunglassesoutletcheap.com |
| 391 | raybansofficial.com | 392 | Ray Wu |
| 393 | Ray White | 394 | Ray White (2) |
| 395 | raquel allen | 396 | Ramon Grubbs |
| 397 | ralph himmel | 398 | ralf achen |
| 399 | rachel sierra | 400 | Rachael Hogan |
| 401 | quang viet phi | 402 | Quan Jia |
| 403 | Quan Jia (2) | 404 | qiuxiang song |
| 405 | qingqi liu | 406 | qinan li |
| 407 | qinan li | 408 | purresit.top |
| 409 | puocstz.top | 410 | providencerilawoffice.com |
| 411 | prickuly.top | 412 | Pin Liang |
| 413 | Phyllis Morris | 414 | pertaino.top |
| 415 | pengjun wang | 416 | peiqi zhang |
| 417 | peggy hood | 418 | Paula Young |
| 419 | Paula Currier | 420 | Paul Hawkins |
| 421 | Patrick Viramontes | 422 | Patrick Rothstein |
| 423 | Patricia Yamin | 424 | Patrica Santiago |
| 425 | pandorago.com | 426 | Pamela Robinson |
| 427 | pamela peacock | 428 | Orval Harris |
| 429 | orthodontistoklahoma.com | 430 | orgunitc.com |
| 431 | okszz.com | 432 | okszr.com |
| 433 | okszo.com | 434 | okszi.com |
| 435 | okesy jors | 436 | okcie.com |
| 437 | Okada Takaki | 438 | oakley-golfsunglasses.com |
| 439 | oakkor.com | 440 | oakgit.com |
| 441 | nothancg.com | 442 | njquicksalehouses.com |
| 443 | ni sheng ni | 444 | newsunglasses2018.com |
| 445 | Nedra Lucy | 446 | naweitrs.top |
| 447 | Nathaneil Bennett | 448 | natasha mueller |
| 449 | nancy Trapp | 450 | nadine young |
| 451 | nadine fontenot | 452 | myrna solomon |
| 453 | Myers Jared | 454 | Monte Rivera |
| 455 | Moltas Stefan | 456 | Modify Modify |
| 457 | modartistika.com | 458 | mo xiao peng |
| 459 | mkorsor.com | 460 | mkorson.com |
| 461 | mkorsoi.com | 462 | mkorsoe.com |
| 463 | mkorsoc.com | 464 | miyake eng |
| 465 | minnie skelton | 466 | MingXiong Lin |
| 467 | ming fang | 468 | Miller Karen |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 469 | Mify Yoka | 470 | Michele Nicolas |
| 471 | micheal brown | 472 | Michael Moreno |
| 473 | Michael Huddle | 474 | Michael Church |
| 475 | melinda mcmillian | 476 | Mayumi Seki |
| 477 | maynard bash | 478 | Mauricio Dietz |
| 479 | Matthias Holzman | 480 | matthew tyler |
| 481 | Mathias Fisher Mathias Fisher | 482 | Mary Kline |
| 483 | Mary Kelly | 484 | Mary Julian |
| 485 | Mary Anderson | 486 | Mary Aguilera |
| 487 | martina werfel | 488 | martina probst |
| 489 | Martin Sharon | 490 | Martha Schmaltz |
| 491 | Marlene Scott | 492 | Marlene Clark |
| 493 | Mark Meserve | 494 | Marion Wright |
| 495 | marilyn hollingshead | 496 | Marilyn Crawford |
| 497 | Marie Potter | 498 | Maria Wallin |
| 499 | Maria Joseph | 500 | Maria Jones |
| 501 | Maria Boardman | 502 | margie armwood |
| 503 | Margarita Fitzgerald | 504 | Margaret Albers |
| 505 | majiancheng | 506 | Mahrukh Samina |
| 507 | magaret harris | 508 | Mack Wilson |
| 509 | Luo Xiangwei | 510 | luo caiyun |
| 511 | luo caiyun (2) | 512 | luo caiyun (3) |
| 513 | luo caiyun (4) | 514 | luo caiyun (5) |
| 515 | luo caiyun (6) | 516 | luo caiyun (7) |
| 517 | luo caiyun (8) | 518 | luo caiyun (9) |
| 519 | luo cai | 520 | lukas nadel |
| 521 | Luis Matherly | 522 | Luella Libby |
| 523 | Lucille Luedtke | 524 | Lucille Helsel |
| 525 | lubos marek | 526 | Lubos Marek |
| 527 | lu youyao | 528 | Lu YiNan |
| 529 | lu yachao | 530 | lu ya chao |
| 531 | lu kuan | 532 | lori page |
| 533 | Lori Kunz | 534 | loraine huffman |
| 535 | lonnie dowell | 536 | Long Chen |
| 537 | Long Chen (2) | 538 | Long Chen (3) |
| 539 | Long Chen (4) | 540 | Long Chen |
| 541 | Long Chen (2) | 542 | Long Chen (3) |
| 543 | Lofgrent Julius | 544 | lkniues.top |
| 545 | lixia cao | 546 | liwang sheng |
| 547 | liuxuemei | 548 | liu wei zhi |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 549 | Liu Shengli | 550 | liu qing qi |
| 551 | Liu MingLing | 552 | Liu Ke |
| 553 | liu jian qing | 554 | liu fu quan |
| 555 | liu dong | 556 | lishixun |
| 557 | Lisa Mathieson | 558 | Liqiong hua |
| 559 | linjun cheng | 560 | Linda Cameron |
| 561 | Linda Cameron (2) | 562 | lin zhi qiang |
| 563 | Lin Shi Mo Ban | 564 | Lin Pye Loy |
| 565 | limewiretelecharger.com | 566 | lijun liu |
| 567 | LiangPin | 568 | LiangGuangpu |
| 569 | Liang Kai Jun | 570 | Liang Guangpu |
| 571 | li lei | 572 | Li ChaoQun |
| 573 | Lewis Seibert | 574 | Lewis Anderson |
| 575 | Leroy Ruiz | 576 | leonie hertz |
| 577 | leonard westerman | 578 | leonard harrison |
| 579 | leona bronner | 580 | Leo Adams |
| 581 | Lensky barbara | 582 | Leighton David |
| 583 | lei peng | 584 | lavada born |
| 585 | lautimzr.com | 586 | laura jamison |
| 587 | larry sellers | 588 | L i u F u T i a n |
| 589 | l i u f u q u a n | 590 | kuan lu |
| 591 | kruzeit.com | 592 | Kristopher Hildreth |
| 593 | Kristen Gaston | 594 | Klinckhardt Wayne |
| 595 | klaus herman | 596 | kingbbox.com |
| 597 | Kimberly Barnes | 598 | kickmyass.trade |
| 599 | Kevin Thompson | 600 | Kennith Beaudin |
| 601 | Kenneth Leon | 602 | Kelli Whatley |
| 603 | keith sides | 604 | KE RUN |
| 605 | Katrina Wright | 606 | Kathy Ortega |
| 607 | Kathleen Räntsch Kathleen Räntsch | 608 | Kathleen Jackson |
| 609 | Katherine Bahena | 610 | katharina hoch |
| 611 | karolin urner | 612 | karen warren |
| 613 | Karen Brown | 614 | kangwei |
| 615 | June Sylvester | 616 | Julius Oberg |
| 617 | juliane drechsler | 618 | Judith Wolverton |
| 619 | Joshua Little | 620 | Joseph Weber |
| 621 | Joseph Skeens | 622 | Joseph Shull |
| 623 | joseph lynch | 624 | Joseph Howard |
| 625 | Josefina Mackin | 626 | Jose Chavez |
| 627 | JORGE COCHRAN | 628 | Jon Hodges |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 629 | jolene glass | 630 | Johnsson Anita |
| 631 | John Willingham | 632 | John Richmond |
| 633 | John Reeves | 634 | John McCall |
| 635 | John Leftwich | 636 | John Larson |
| 637 | joesitaliandelitogo.com | 638 | Joeeph Clarke |
| 639 | joe trimble | 640 | Joe May |
| 641 | Joe Hendrix | 642 | Jimen Yendelet |
| 643 | Jie Dong | 644 | jianxin xu |
| 645 | jiang jiafu | 646 | Jian Xun Guo |
| 647 | ji shupeng | 648 | Jewel Bush |
| 649 | jessica williams | 650 | jessica sears |
| 651 | Jessica Hargrove | 652 | Jesse Caban |
| 653 | jerry wallace | 654 | Jennifer Lang |
| 655 | Jennifer Folsom | 656 | jeanne hamm |
| 657 | jeana blackman | 658 | jd2018kd.top |
| 659 | Javier Asuncion | 660 | jason james |
| 661 | Jason Comstock | 662 | Janet Campos |
| 663 | Janell Stiles | 664 | Jane Smith |
| 665 | Jana Lin | 666 | jan konig |
| 667 | James Sims | 668 | James Santos |
| 669 | James Lipe | 670 | james kapoor |
| 671 | james heywood | 672 | James Borden |
| 673 | james allen | 674 | Jaime Henry |
| 675 | jacker susan | 676 | Irvin Ward |
| 677 | iori yagami | 678 | ingrediu.top |
| 679 | imedicore.com | 680 | Ignacio Mclaughlin |
| 681 | Hurley Katinka | 682 | hugo mcgill |
| 683 | huangqiong | 684 | huang gang |
| 685 | huaiksrt.com | 686 | hua zhou |
| 687 | hua zhou (2) | 688 | Howard Meyers |
| 689 | Houston Lashawn | 690 | hotvogues.com |
| 691 | hotsview.com | 692 | Hong Ping Chen |
| 693 | Holton Brenda | 694 | holly flanagan |
| 695 | Hideyuki sekimoto moto Hideyuki Sekine | 696 | heyaolong |
| 697 | heyaolong (2) | 698 | heyaolong (3) |
| 699 | herman gomez | 700 | Henrik Bjork |
| 701 | Henrik Bergman | 702 | hehehe yao long |
| 703 | healthypoweralliance.org | 704 | he yaolong |
| 705 | he yaolong (2) | 706 | he yaolong (3) |
| 707 | he yaolong (4) | 708 | he yaolong (5) |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 709 | He Qing Yu | 710 | Harvey Anderson |
| 711 | handedruck.com | 712 | Hanan Harb |
| 713 | GuSi Ming | 714 | Gurmeet Saini |
| 715 | guoyehua | 716 | guo lin |
| 717 | guang zhoubaolong | 718 | guaints.top |
| 719 | Gregory Sternberg | 720 | Greg Campbell |
| 721 | Green Jimmie | 722 | gong yong zeng |
| 723 | gogobuyi.com | 724 | Gloria Stanford |
| 725 | glasses2018rb.com | 726 | Georgia Patty |
| 727 | George Walker | 728 | genevieve wood |
| 729 | Gaye Rich | 730 | gary brown |
| 731 | gardunte.top | 732 | fu zhen bao |
| 733 | fu qilan | 734 | Freiberger James |
| 735 | Fredrick Howell | 736 | Francis Spencer |
| 737 | focusesz.top | 738 | Fernie LORI |
| 739 | fengchangjie | 740 | Feng Yi Ming |
| 741 | feng xiao yan | 742 | Feng ge |
| 743 | Felix Minaya | 744 | felix eichmann |
| 745 | fei chen | 746 | Fanny Svensson |
| 747 | fang shao | 748 | Fan liangpin |
| 749 | fakeraybanssales.com | 750 | eyewearup.com |
| 751 | Evelyn Rivas | 752 | Eugene Woosley |
| 753 | Ethel Norton | 754 | Ester Merritt |
| 755 | erin henderson | 756 | eric morgan |
| 757 | elmer hanson | 758 | Elmer Gonzalez |
| 759 | Elma Leonardo | 760 | Elma Altom |
| 761 | Ellen Waterman | 762 | elkawn.com |
| 763 | Eleanor Doran | 764 | Elaine Rodriguez |
| 765 | Edna Gibbons | 766 | edhardyshopjapans.com |
| 767 | eco-bean.com | 768 | easyget1.com |
| 769 | earl he | 770 | dun zuoteng |
| 771 | du bing | 772 | dsafdfda |
| 773 | Don Cook | 774 | dollarforadrink.org |
| 775 | dina hansen | 776 | dieter mahler |
| 777 | dieter herrmann | 778 | diana daecher |
| 779 | Desiree Burton | 780 | derek kelley |
| 781 | dequn zhao | 782 | Deng YuXiang |
| 783 | delphinelouie.com | 784 | Deloris Cummings |
| 785 | dehyrate.top | 786 | Debra Buff |
| 787 | David Ziegler | 788 | David Teeter |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 789 | David Coster | 790 | daoyou gong |
| 791 | danielemarx.com | 792 | daniela werner |
| 793 | daniel hai | 794 | danhantaodep.com |
| 795 | dan smith | 796 | Dale Williams |
| 797 | Cyril Casarez | 798 | cunsitde.top |
| 799 | Crystal McQueen | 800 | crystal hall |
| 801 | Craig Dominguez | 802 | coztlin.top |
| 803 | Courtney Benitez | 804 | coulrztg.top |
| 805 | cotrinsz.top | 806 | cora mcgee |
| 807 | Connie Lamar | 808 | concarns.com |
| 809 | Claude Wallace | 810 | Christopher Smith |
| 811 | christina vogler | 812 | christina himmel |
| 813 | christian moore | 814 | Cherise Murphy |
| 815 | Cheng Hu Jiang | 816 | cheng feiyang |
| 817 | Chen Lin | 818 | chen wei |
| 819 | chen shasha | 820 | Chen Sha Sha |
| 821 | chen qiao | 822 | Chen LiDan |
| 823 | cheapukwatches.com | 824 | cheapoksunglassesstore.com |
| 825 | cheapoakleys.name | 826 | chatnannies.com |
| 827 | Charyn Wieneke | 828 | Charles O'Neill |
| 829 | centralpalaw.com | 830 | Cecily Stroud |
| 831 | ccmw.site | 832 | Catherine Weiss |
| 833 | Catherine Rose | 834 | carrol leiker |
| 835 | Carr Francesca | 836 | Caroline McCloud |
| 837 | Carla Montgomery | 838 | Carl Berger |
| 839 | caokshop.com | 840 | candice thomas |
| 841 | calcultg.com | 842 | bryan lawson |
| 843 | brittany parrish | 844 | Brittany Beal |
| 845 | brigitte fruehauf | 846 | brewsatu.top |
| 847 | Brenda Simpson | 848 | Brenda Myers |
| 849 | bobby smith | 850 | Blue Tree Designs |
| 851 | blingshopo.com | 852 | Blaine Valencia |
| 853 | black-transexuals.com | 854 | blackthaiband.com |
| 855 | Bixiang lin | 856 | bintahairsalon.com |
| 857 | bi xiang lin | 858 | Beverly Ogden |
| 859 | Bev Haynes | 860 | Betty Wilson |
| 861 | betty dooley | 862 | betty banks |
| 863 | Bettie Kennedy | 864 | bestsunglasses2018.com |
| 865 | BEST ONE | 866 | bert taylor |
| 867 | BerniceEvans | 868 | benjamin hansen |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 869 | bei mo | 870 | Bedolla Blake |
| 871 | Bedolla Blake | 872 | Barbara Laduke |
| 873 | baoguo zhang | 874 | banduss.com |
| 875 | Bai LiYou | 876 | audra hunter |
| 877 | astrid berg | 878 | asdf |
| 879 | artikelduniakosmetik.com | 880 | arlene pattison |
| 881 | Arlene Goddard | 882 | anvilstudiosllc.com |
| 883 | Annie Johnson | 884 | anne frueh |
| 885 | Anna Mosley | 886 | Anna Marsoner |
| 887 | Anna Fransson | 888 | anjanette hill |
| 889 | Andy Gattinara | 890 | andrewhullportfolio.com |
| 891 | Andrew Mosqueda | 892 | Andersson Ebba |
| 893 | an wangping | 894 | an san |
| 895 | an san (2) | 896 | an san (3) |
| 897 | an san (4) | 898 | an san (5) |
| 899 | amy griffin | 900 | Amy Easton |
| 901 | amanda quinn | 902 | Alvin Jackson |
| 903 | alva busch | 904 | Alison Nelson |
| 905 | alfred leggett | 906 | alexander hoch |
| 907 | Alec Service | 908 | Akash sajjad |
| 909 | Ajayi Fanny | 910 | aiyun cai |
| 911 | ainis uuio | 912 | agora-entreprise.com |
| 913 | adam karel | 914 | 100%SpeedCraft Store |
| 915 | 87681940 store | 916 | bcxymq official store |
| 917 | Beidao Glasses Store | 918 | BLUE EYES Store |
| 919 | climbthefall | 920 | coolugo0828 |
| 921 | Discount Factory Outlet Store | 922 | Dongon |
| 923 | Dreamyu Store | 924 | dress_up_yourself |
| 925 | duosi store | 926 | feizatmta Aliglasses Store |
| 927 | FlyingDream International Trade Company | 928 | Freetime |
| 929 | Gearstopshop.com | 930 | H. Fitness Store |
| 931 | insteadnow | 932 | kebeauty |
| 933 | kuasu Store | 934 | l f z cycling store |
| 935 | Lavie Glasses Store | 936 | lcmqstore |
| 937 | Lechateu Store | 938 | liwen589655 |
| 939 | Lorsoul | 940 | M glasses Store |
| 941 | Manlong outdoor Store | 942 | MAOLEN Sunglasses Store |
| 943 | Morewin Decent Store | 944 | MyGlasses Store |
| 945 | PuJiang BinDi Trading Co., Ltd | 946 | QR Store |
| 947 | quanchenmei glasses Store | 948 | RIHEEA Store |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 949 | SARA Official Store | 950 | Shenzhen TaiDaRong Trade co., LTD |
| 951 | Shop205096 Store | 952 | shop2990026 store |
| 953 | shop3105032 store | 954 | sinairsoft2017 |
| 955 | skywalkerhome store | 956 | SportsCycling Franchise Store |
| 957 | SSQX Cycling Store | 958 | successful trip Store |
| 959 | SuperSexy Store | 960 | unique cycling store |
| 961 | Vivid Displays Store | 962 | wenhong6985_6 |
| 963 | Wholesaleray Store | 964 | XUNGU Company Store |
| 965 | yinxin glasses store | 966 | YKS sport Shop |
| 967 | ZO cycling Store | | |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 1 | aliexpress.com/store/3625120 | 2 | aliexpress.com/store/3622058 |
| 3 | aliexpress.com/store/325256 | 4 | aliexpress.com/store/2847021 |
| 5 | aliexpress.com/store/2546023 | 6 | ebay.com/usr/climbthefall |
| 7 | ebay.com/usr/coolugo0828 | 8 | aliexpress.com/store/2795122 |
| 9 | wish.com/merchant/587767194f42eb67263b24f2 | 10 | aliexpress.com/store/3644013 |
| 11 | ebay.com/usr/dress_up_yourself | 12 | aliexpress.com/store/3745028 |
| 13 | aliexpress.com/store/3996035 | 14 | wish.com/merchant/54bb2e1f429a6a0974fc2390 |
| 15 | wish.com/merchant/5518adc02920ae0cfdf790bf | 16 | gearstopshop.com |
| 17 | aliexpress.com/store/1905994 | 18 | ebay.com/usr/insteadnow |
| 19 | ebay.com/usr/kebeauty | 20 | aliexpress.com/store/3645001 |
| 21 | aliexpress.com/store/3274011 | 22 | aliexpress.com/store/2339091 |
| 23 | wish.com/merchant/535f505db9ee84605943cd75 | 24 | aliexpress.com/store/2788113 |
| 25 | ebay.com/usr/liwen589655 | 26 | AO3Z7CB7SO440 |
| 27 | aliexpress.com/store/3891011 | 28 | aliexpress.com/store/2177057 |
| 29 | aliexpress.com/store/3563002 | 30 | aliexpress.com/store/3353012 |
| 31 | aliexpress.com/store/1943227 | 32 | wish.com/merchant/53ec3198104dae0adb7e2149 |
| 33 | aliexpress.com/store/1247863 | 34 | aliexpress.com/store/3852015 |
| 35 | aliexpress.com/store/3251062 | 36 | aliexpress.com/store/2803203 |
| 37 | wish.com/merchant/56331a0214e4dd0ffeac0d92 | 38 | aliexpress.com/store/205096 |
| 39 | aliexpress.com/store/2990026 | 40 | aliexpress.com/store/3105032 |
| 41 | ebay.com/usr/sinairsoft2017 | 42 | aliexpress.com/store/1504304 |
| 43 | aliexpress.com/store/1037563 | 44 | aliexpress.com/store/2788085 |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 45 | aliexpress.com/store/3570003 | 46 | aliexpress.com/store/2794092 |
| 47 | aliexpress.com/store/3652076 | 48 | aliexpress.com/store/1898824 |
| 49 | ebay.com/usr/wenhong6985_6 | 50 | aliexpress.com/store/3852065 |
| 51 | aliexpress.com/store/2843030 | 52 | aliexpress.com/store/2824004 |
| 53 | aliexpress.com/store/1049610 | 54 | aliexpress.com/store/2857055 |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1 | rbmlxy.com | 2 | rbxkxy.com |
| 3 | rbncaq.com | 4 | raybanaviator.site |
| 5 | rsunsec.com | 6 | vputysale.top |
| 7 | raybanpascher.info | 8 | rb-g.com |
| 9 | rb-v.com | 10 | rb-en.com |
| 11 | rb-ab.com | 12 | rb-ys.com |
| 13 | rbauf.com | 14 | rbolds.com |
| 15 | n-rb.com | 16 | t-rb.com |
| 17 | on-rb.com | 18 | k-rb.com |
| 19 | q-rb.com | 20 | o-rb.com |
| 21 | ye-rb.com | 22 | my-rb.com |
| 23 | viprbshop.com | 24 | rbijk.com |
| 25 | rbyrby.com | 26 | rbefg.com |
| 27 | rbjjj.com | 28 | rbkik.com |
| 29 | sunglassry.com | 30 | viprbshoponline.com |
| 31 | spaccio-occhiali-it.com | 32 | rbvipzp.com |
| 33 | rbguc.com | 34 | rbuec.com |
| 35 | ctrightfromthestart.org | 36 | cwphc.org |
| 37 | rblir.com | 38 | 2018-rbjps.com |
| 39 | 2018rbrices.com | 40 | 2018-rbsjpa.com |
| 41 | 2018rbnices.com | 42 | 2018rb-jp.com |
| 43 | rbcio.com | 44 | rbuoo.com |
| 45 | lovelexiemarie.com | 46 | bilgisacar.com |
| 47 | dirk-welz.com | 48 | melatoninsideeffects.org |
| 49 | iai-publications.org | 50 | ewmimedia.org |
| 51 | rbmktk.com | 52 | sunglassorigin.com |
| 53 | creativeperfex.com | 54 | sneaker-selling.com |
| 55 | vogue-sneaker.com | 56 | popular-sneaker.com |
| 57 | rbjub.com | 58 | sunglassesd.com |
| 59 | sunglassest.com | 60 | sunglassesh.com |
| 61 | zenka1986.xyz | 62 | okaasale.com |
| 63 | rayboos.com | 64 | rabbstore.com |
| 65 | rbjer.com | 66 | niyotech.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 67 | rbenil.com | 68 | rbwrb.com |
| 69 | rbyhc.com | 70 | cowboyslovers.com |
| 71 | rbnca.com | 72 | craigelachie.co.uk |
| 73 | eotaus.com | 74 | yinlstce.com |
| 75 | specsshows.com | 76 | vuitton2018.com |
| 77 | sunglassesfans.club | 78 | journaldemarando.com |
| 79 | okyanuskitap.com | 80 | rb-mvp.com |
| 81 | aecustomguitars.com | 82 | hypnoticwellnesscenter.com |
| 83 | whatsthetimenow.com | 84 | infomisionar.net |
| 85 | guardian-silver-health-supplements.com | 86 | rbvdx.com |
| 87 | rbwfm.com | 88 | sunglassesrbs.xyz |
| 89 | rbege.com | 90 | rbkqk.com |
| 91 | rbvrv.com | 92 | rbonu.com |
| 93 | rbkft.com | 94 | witulac.com |
| 95 | zultosg.com | 96 | suiratc.com |
| 97 | rbmxb.com | 98 | rbxyp.com |
| 99 | rbxyt.com | 100 | rbcva.com |
| 101 | rbnsi.com | 102 | rbrbo.com |
| 103 | oakleysunglasseswholesaleoa.us.com | 104 | rbaium.com |
| 105 | rbxtm.com | 106 | rbccz.com |
| 107 | rbtom.com | 108 | rbcsnz.com |
| 109 | rblwic.com | 110 | rbsive.com |
| 111 | rbvnso.com | 112 | rbxcuk.com |
| 113 | rbatcy.com | 114 | rbourg.com |
| 115 | rbtncr.com | 116 | rbukts.com |
| 117 | rbuxac.com | 118 | rbotsn.com |
| 119 | rbolnw.com | 120 | rbtuos.com |
| 121 | rbivtm.com | 122 | rbiwuc.com |
| 123 | rbsotk.com | 124 | rbtauk.com |
| 125 | rbuaiy.com | 126 | rbvtns.com |
| 127 | rbwinz.com | 128 | rbxnac.com |
| 129 | rbxncy.com | 130 | rbxtis.com |
| 131 | rbzuls.com | 132 | rbsntx.com |
| 133 | rbuzvt.com | 134 | rbktis.com |
| 135 | rbkure.com | 136 | rbtosc.com |
| 137 | rbrbu.com | 138 | rbtns.com |
| 139 | rbouks.com | 140 | rbcttt.com |
| 141 | rbnnv.com | 142 | rbtaa.com |
| 143 | rbucc.com | 144 | rbuuz.com |
| 145 | rbatry.com | 146 | rbcixa.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 147 | rbirst.com | 148 | rblkns.com |
| 149 | rbtkis.com | 150 | rbtlzs.com |
| 151 | rbsnnn.com | 152 | rbtasc.com |
| 153 | rbuikx.com | 154 | rbiukz.com |
| 155 | rbnlxr.com | 156 | rbtuzn.com |
| 157 | rbcauk.com | 158 | rbeom.com |
| 159 | rbmoe.com | 160 | rbnots.com |
| 161 | rbjoz.com | 162 | rbzzo.com |
| 163 | rbkruc.com | 164 | rbsukz.com |
| 165 | rbzcty.com | 166 | rbgino.com |
| 167 | rbvizm.com | 168 | rbsikv.com |
| 169 | rbstu.com | 170 | rbouc.com |
| 171 | rbozz.com | 172 | rbtkxu.com |
| 173 | rbxnti.com | 174 | rbcruo.com |
| 175 | rbtsiw.com | 176 | 2018rbjpc.com |
| 177 | 2018rbjpe.com | 178 | 2018rbjpt.com |
| 179 | rbusjoon.com | 180 | rbfyi.com |
| 181 | rb-cn.com | 182 | rbwinuss.com |
| 183 | rbygshow.com | 184 | rbforu.com |
| 185 | rb-oo.com | 186 | rb-kd.com |
| 187 | rb-jj.com | 188 | rbkusmj.com |
| 189 | rb-nn.com | 190 | rbgbpcl.com |
| 191 | rboyo.com | 192 | rbyxm.com |
| 193 | hppyt.com | 194 | rbsnshop.com |
| 195 | xulinteg.com | 196 | lafayettesbest.com |
| 197 | screenswoodlandhills.com | 198 | stylebysisters.com |
| 199 | ownrb.com | 200 | rblbt.com |
| 201 | rbqhb.com | 202 | rbybs.com |
| 203 | rboyr.com | 204 | rbesi.com |
| 205 | rbeue.com | 206 | allisevery.com |
| 207 | yangdillarduyex.com | 208 | happniessstuffs.com |
| 209 | everylikeall.com | 210 | superonliness.com |
| 211 | wowsfashion.com | 212 | oksunon.top |
| 213 | energyboost3men.us | 214 | dolace.com |
| 215 | rbbrbr.com | 216 | rbkubs.com |
| 217 | viprbonlineshop.com | 218 | rbsdwdx.com |
| 219 | salebestglasses.com | 220 | baiderlysunglass.com |
| 221 | suemm.com | 222 | wwryy.com |
| 223 | wluitasn.top | 224 | wleniotc.com |
| 225 | rbimx.com | 226 | rbhxf.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 227 | rbhzh.com | 228 | fisherdesignproperties.com |
| 229 | rb-coupon.com | 230 | raybans-outlet.us |
| 231 | oakleyoutlets.us | 232 | oakley-eyeglasses.us |
| 233 | ray-bansoutlet.us | 234 | sunglassesrba.com |
| 235 | oakleysi.us | 236 | oakleyprescriptionsunglasses.us |
| 237 | raybanssunglasses.us | 238 | rbtws.com |
| 239 | rbaap.com | 240 | rbabo.com |
| 241 | rbafu.com | 242 | rbakw.com |
| 243 | rbasx.com | 244 | rbatl.com |
| 245 | rbauc.com | 246 | rbaxa.com |
| 247 | rbbrl.com | 248 | rbdea.com |
| 249 | rbesk.com | 250 | rbeuz.com |
| 251 | rbitk.com | 252 | rbral.com |
| 253 | rbrat.com | 254 | rbrbl.com |
| 255 | rbrbv.com | 256 | rbrcu.com |
| 257 | rbroa.com | 258 | rbtwa.com |
| 259 | rbtwz.com | 260 | rbusg.com |
| 261 | rbusn.com | 262 | rbzak.com |
| 263 | rbzar.com | 264 | rbzaz.com |
| 265 | rbarx.com | 266 | rbarz.com |
| 267 | rbfrb.com | 268 | rbplo.com |
| 269 | rbcav.com | 270 | rbclr.com |
| 271 | rbrbn.com | 272 | rbusx.com |
| 273 | rbzab.com | 274 | rbcak.com |
| 275 | wcn2005.com | 276 | sysprolab.com |
| 277 | rbkuw.com | 278 | nenametcalfportraits.com |
| 279 | schombrebasketballzapatillas.win | 280 | jombloo.co |
| 281 | vinll.com | 282 | oakley-sunglassesoutlet.us |
| 283 | oakleysunglassesonsale.us | 284 | ray-bansunglassessale.us |
| 285 | raybanaviatorsunglasses.us | 286 | rbhxvshop.com |
| 287 | rbhxa.com | 288 | rbiac.com |
| 289 | rbibv.com | 290 | rbiar.com |
| 291 | rbhyt.com | 292 | vutielkr.com |
| 293 | vtizrum.com | 294 | vnistuk.top |
| 295 | ray-banwayfarersunglasses.us | 296 | rayban-sunglassesonsale.us |
| 297 | villaseastshore.com | 298 | vitomuns.com |
| 299 | mlsainielectric.com | 300 | vinehillphoto.com |
| 301 | aneka45.com | 302 | knockknockmobilespa.com |
| 303 | fashionshopsbetter.com | 304 | classiconlinecenter.com |
| 305 | beststoreschoice.com | 306 | centershopgo.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 307 | nicestoresb2.com | 308 | depannage95.com |
| 309 | ussunglassesus.com | 310 | usrbsunglass.com |
| 311 | beautybeatsalonuae.com | 312 | rb-stores.com |
| 313 | rb-gift.com | 314 | rbtww.com |
| 315 | rbbrf.com | 316 | rbcah.com |
| 317 | rbdeb.com | 318 | rbesm.com |
| 319 | rbtid.com | 320 | rblse.com |
| 321 | rbukh.com | 322 | tulocsre.top |
| 323 | tsruxce.top | 324 | anwebmanagement.co.uk |
| 325 | sunsgets.com | 326 | cntianyichem.com |
| 327 | oculosdesolonline.net | 328 | statisticaldeviant.com |
| 329 | rbpket.com | 330 | brillertilbud.com |
| 331 | rbiox.com | 332 | rbioy.com |
| 333 | rbimg.com | 334 | rbimh.com |
| 335 | oakley-sunglasses.me.uk | 336 | rbimw.com |
| 337 | rbimv.com | 338 | raybanssunglasses-outlet.us.com |
| 339 | oncartwest.com | 340 | uslexington.com |
| 341 | rbikx.com | 342 | rbiky.com |
| 343 | rbimn.com | 344 | rbimm.com |
| 345 | teppannyaki.com | 346 | rbcoco.com |
| 347 | ffeemugn.info | 348 | gearsunglasses.com |
| 349 | styleukz.top | 350 | castyles.top |
| 351 | oakbasx.pw | 352 | oakmtuv.pw |
| 353 | oakmtux.pw | 354 | oakmtuz.pw |
| 355 | rbhws.com | 356 | rbmod.com |
| 357 | valerianedubuc.com | 358 | rbwil.com |
| 359 | rbkfb.com | 360 | rbsve.com |
| 361 | rbzse.com | 362 | rbwhk.com |
| 363 | rbuun.com | 364 | rbdtw.com |
| 365 | surontc.top | 366 | sunnusu.vip |
| 367 | sunglasstoyou.com | 368 | sunglasshutshop.com |
| 369 | sunglassesvstore.com | 370 | sunglassesvi.com |
| 371 | sunglassestree.com | 372 | sunglassessvip.com |
| 373 | sunglassesoutlet2018.com | 374 | sunglassesathome.com |
| 375 | sunglassark.com | 376 | zapatosjordan11bajoieobsidian.club |
| 377 | suit-shades.com | 378 | suburben.com |
| 379 | rbcxe.com | 380 | styles-shades.com |
| 381 | structor.top | 382 | stginlm.top |
| 383 | likebuyonline.com | 384 | mexiquita.com |
| 385 | circuit-de-mettet.com | 386 | rb-zell.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 387 | cc-well.com | 388 | rajdeepmandap.com |
| 389 | oakleysunglasseseyewears.us.com | 390 | sratikus.top |
| 391 | sportsunglasses2018.com | 392 | sparrowvine.com |
| 393 | rbrig.com | 394 | djbarbers.co.uk |
| 395 | viposun.com | 396 | oaktoi.com |
| 397 | rbpuo.com | 398 | oakboi.com |
| 399 | oakpiy.com | 400 | rbmot.com |
| 401 | oakya.com | 402 | oakvus.com |
| 403 | rbkiv.com | 404 | rbvup.com |
| 405 | rbinbs.com | 406 | rbwex.com |
| 407 | rbhur.com | 408 | rbnbd.com |
| 409 | rbudo.com | 410 | rbcur.com |
| 411 | rbdnk.com | 412 | rbzuy.com |
| 413 | rbcnm.com | 414 | eyewearov.com |
| 415 | rbntu.com | 416 | oakbod.com |
| 417 | oakcua.com | 418 | rboka.com |
| 419 | rbqur.com | 420 | rbyia.com |
| 421 | rbwom.com | 422 | rbkao.com |
| 423 | rbfol.com | 424 | oaksog.com |
| 425 | rbkui.com | 426 | rbliz.com |
| 427 | oakvev.com | 428 | oakwut.com |
| 429 | oakpus.com | 430 | oakgop.com |
| 431 | oakmqo.com | 432 | oakbus.com |
| 433 | oakoko.com | 434 | rbeuop.com |
| 435 | rbunp.com | 436 | rbtaf.com |
| 437 | oakele.com | 438 | rbbog.com |
| 439 | rbukks.com | 440 | rbwue.com |
| 441 | rbvow.com | 442 | oaknde.com |
| 443 | rbhog.com | 444 | solztian.top |
| 445 | solomobs.com | 446 | sluctgos.com |
| 447 | rbuct.com | 448 | rbtyk.com |
| 449 | rbeylu.com | 450 | rbadk.com |
| 451 | silverfoxlegal.com | 452 | rbddu.com |
| 453 | oakout.com | 454 | shopyia.com |
| 455 | shophuc.com | 456 | shophua.com |
| 457 | independenceohdentist.com | 458 | rbpbo.com |
| 459 | rbkcet.com | 460 | nflbat.com |
| 461 | wethewomen.co | 462 | rbcmet.com |
| 463 | rbcpwt.com | 464 | rbpgt.com |
| 465 | rbpmet.com | 466 | rbpnet.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 467 | rbwqt.com | 468 | oakusz.com |
| 469 | onszco.com | 470 | ousza.com |
| 471 | oauszs.com | 472 | rbipz.com |
| 473 | rbiqa.com | 474 | rbimt.com |
| 475 | rbimu.com | 476 | raybansunglassesrbs.us.com |
| 477 | rbieh.com | 478 | rbigm.com |
| 479 | rbifo.com | 480 | tennis1114.com |
| 481 | rbidy.com | 482 | rbifh.com |
| 483 | rbigh.com | 484 | rbicr.com |
| 485 | shades-view.com | 486 | shades-suit.com |
| 487 | shades-ok.com | 488 | shades-fine.com |
| 489 | setnvrk.top | 490 | sekolahlilbee.com |
| 491 | nursery-yamaguchi.com | 492 | rb-loves.com |
| 493 | rb-plaza.com | 494 | scvgdaptrai.com |
| 495 | rbilh.com | 496 | rbiqd.com |
| 497 | rbipc.com | 498 | rbmalls.com |
| 499 | junzet.online | 500 | hzspaq.online |
| 501 | sanklri.top | 502 | rbiaq.com |
| 503 | rbhyq.com | 504 | rbiab.com |
| 505 | rueckenwind-blog.com | 506 | sandlakehillslawsuit.com |
| 507 | batmanhaberportali.com | 508 | snowstormonline.co.uk |
| 509 | sunglassesineu.com | 510 | mddesignservices.com |
| 511 | legal-advice-lawyer.com | 512 | saleyud.com |
| 513 | jmkennedyreel.com | 514 | polarisapartment.com |
| 515 | rb2018sale.com | 516 | sunglass2018rb.com |
| 517 | rosrb.com | 518 | oakleysunglassesonline.us.org |
| 519 | oksunglasses2018.com | 520 | artreedchaps.com |
| 521 | rbhxh.com | 522 | rbhyl.com |
| 523 | rbhzi.com | 524 | smokefreelondon.com |
| 525 | rbgsw.com | 526 | nel-amp.com |
| 527 | rbhjv.com | 528 | glousterchurchofchrist.com |
| 529 | rbicv.com | 530 | rbigo.com |
| 531 | rbfavorite.com | 532 | rbijh.com |
| 533 | rbijj.com | 534 | barebonesfishing.com |
| 535 | rbzfc.com | 536 | rbyyj.com |
| 537 | rbyrn.com | 538 | rbyfp.com |
| 539 | rbxxh.com | 540 | rbxua.com |
| 541 | rbxsm.com | 542 | rbxsc.com |
| 543 | rbxru.com | 544 | rbxpx.com |
| 545 | rbxpm.com | 546 | rbxkr.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 547 | rbxac.com | 548 | rbxab.com |
| 549 | rbwzv.com | 550 | rbwzn.com |
| 551 | rbwze.com | 552 | rbwqu.com |
| 553 | rbwfk.com | 554 | rbvzv.com |
| 555 | rb-vip.info | 556 | rbves.com |
| 557 | rbveb.com | 558 | rbuwu.com |
| 559 | rb-usa.info | 560 | rbugu.com |
| 561 | rbuem.com | 562 | rbucm.com |
| 563 | rbuah.com | 564 | rbtve.com |
| 565 | rbtue.com | 566 | rb-take.club |
| 567 | rbszv.com | 568 | rb-sun.info |
| 569 | rbsocs.com | 570 | rbsocr.com |
| 571 | rbsmt.com | 572 | rb-shop.info |
| 573 | rb-shop.club | 574 | rbsfn.com |
| 575 | rbsdx.com | 576 | rbscew.com |
| 577 | rbscet.com | 578 | rbsces.com |
| 579 | rbsceo.com | 580 | rbscel.com |
| 581 | rbscbz.com | 582 | rbscbx.com |
| 583 | rbscbt.com | 584 | rbscbs.com |
| 585 | rbscbk.com | 586 | rbscbc.com |
| 587 | rb-sale.info | 588 | rbsae.com |
| 589 | rbryr.com | 590 | rbrvg.com |
| 591 | rbrha.com | 592 | rbrgt.com |
| 593 | rbrgm.com | 594 | rb-red.club |
| 595 | rbqze.com | 596 | rbquq.com |
| 597 | rbqku.com | 598 | rbqck.com |
| 599 | rbqax.com | 600 | rbpzp.com |
| 601 | rbpvb.com | 602 | rbpuy.com |
| 603 | rbpun.com | 604 | rbpty.com |
| 605 | rbpec.com | 606 | rbomy.com |
| 607 | rboky.com | 608 | rbnze.com |
| 609 | rbnxa.com | 610 | rbnup.com |
| 611 | rb-next.club | 612 | rbner.com |
| 613 | rbneh.com | 614 | rbncas.com |
| 615 | rbmrm.com | 616 | rbmqm.com |
| 617 | rbmjd.com | 618 | rbmfn.com |
| 619 | rbmdx.com | 620 | rbmdn.com |
| 621 | rbmbx.com | 622 | rb-link.club |
| 623 | rb-like.club | 624 | rbkrf.com |
| 625 | rbknu.com | 626 | rbknh.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 627 | rbkgc.com | 628 | rbkfr.com |
| 629 | rbkaz.com | 630 | rbjwb.com |
| 631 | rbjvr.com | 632 | rbjtb.com |
| 633 | rbjrj.com | 634 | rbjrc.com |
| 635 | rbjgj.com | 636 | rbjge.com |
| 637 | rbiua.com | 638 | rbisz.com |
| 639 | rbiry.com | 640 | rbhyg.com |
| 641 | rbhvr.com | 642 | rbhvk.com |
| 643 | rbhry.com | 644 | rbhrc.com |
| 645 | rbhpn.com | 646 | rbhnz.com |
| 647 | rbhnh.com | 648 | rbhng.com |
| 649 | rbhmr.com | 650 | rbhmq.com |
| 651 | rbhkm.com | 652 | rbhkf.com |
| 653 | rbhba.com | 654 | rbgo.men |
| 655 | rbgbg.com | 656 | rbfxz.com |
| 657 | rbfvq.com | 658 | rbfse.com |
| 659 | rbfrn.com | 660 | rbfck.com |
| 661 | rbezb.com | 662 | rbesx.com |
| 663 | rbemc.com | 664 | rbeia.com |
| 665 | rbdug.com | 666 | rbcxm.com |
| 667 | rbcwe.com | 668 | rbcuh.com |
| 669 | rbcri.com | 670 | rbcmr.com |
| 671 | rbckh.com | 672 | rbcart.club |
| 673 | rbbyc.com | 674 | rbbsr.com |
| 675 | rbbsc.com | 676 | rbbmy.com |
| 677 | rbbfm.com | 678 | rbber.com |
| 679 | rbbck.com | 680 | rbaxe.com |
| 681 | rbatg.com | 682 | rbary.com |
| 683 | rbaqm.com | 684 | rbapq.com |
| 685 | rb-app.club | 686 | rbapp.club |
| 687 | rbape.com | 688 | rbahy.com |
| 689 | rbagw.com | 690 | raydnc.com |
| 691 | Raybansunglassesoutletcheap.com | 692 | raybansofficial.com |
| 693 | kaykap.pw | 694 | rbnsq.com |
| 695 | rbkol.com | 696 | rbhnd.com |
| 697 | rbmgb.com | 698 | rbnrk.com |
| 699 | rbpbn.com | 700 | rbpbz.com |
| 701 | rbiaa.com | 702 | rbial.com |
| 703 | rbibr.com | 704 | rbhxv.com |
| 705 | ceyhancicekci.com | 706 | rbioz.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 707 | rbwha.com | 708 | rbica.com |
| 709 | rbifu.com | 710 | rbijt.com |
| 711 | rbigw.com | 712 | rbida.com |
| 713 | rbiep.com | 714 | rbijs.com |
| 715 | pathakinstitute.com | 716 | raybansunglassesale.us.com |
| 717 | rbclearance.us.com | 718 | ccmmk.com |
| 719 | rbhlvs.com | 720 | rbslina.com |
| 721 | abourbonforsilvia.com | 722 | inherskin.net |
| 723 | villainsinc.net | 724 | rbnax.com |
| 725 | rbcku.com | 726 | rbsak.com |
| 727 | rbauo.com | 728 | rbaax.com |
| 729 | rbabk.com | 730 | rbamo.com |
| 731 | rbaol.com | 732 | rbaor.com |
| 733 | rbaso.com | 734 | rbaxn.com |
| 735 | rbbko.com | 736 | rbblu.com |
| 737 | rbbnn.com | 738 | rbbno.com |
| 739 | rbbrn.com | 740 | rbchc.com |
| 741 | rbclo.com | 742 | rbcne.com |
| 743 | rbloi.com | 744 | rbohi.com |
| 745 | rboox.com | 746 | rbror.com |
| 747 | rbsad.com | 748 | rbsag.com |
| 749 | rbsao.com | 750 | rbsba.com |
| 751 | rbsbe.com | 752 | rbsbo.com |
| 753 | rbsbu.com | 754 | rbsbx.com |
| 755 | rbscx.com | 756 | rbscz.com |
| 757 | rbsdi.com | 758 | rbsek.com |
| 759 | rbcez.com | 760 | rbvoa.com |
| 761 | rb-ac.com | 762 | rb-ao.com |
| 763 | rbaee.com | 764 | rbamx.com |
| 765 | rbeao.com | 766 | rbanr.com |
| 767 | rbbce.com | 768 | rbbcn.com |
| 769 | rbnao.com | 770 | rbraa.com |
| 771 | rbrac.com | 772 | rbrag.com |
| 773 | rbrao.com | 774 | rbrax.com |
| 775 | rbrbs.com | 776 | rbrca.com |
| 777 | rbrce.com | 778 | rbsep.com |
| 779 | rbser.com | 780 | rbsfg.com |
| 781 | rbsgo.com | 782 | rbsgx.com |
| 783 | rbshj.com | 784 | rbshn.com |
| 785 | rbsow.com | 786 | rbakm.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 787 | rbsgn.com | 788 | rbsho.com |
| 789 | rbwab.com | 790 | rbwac.com |
| 791 | rbwbo.com | 792 | rbbru.com |
| 793 | rbgbz.com | 794 | rbgca.com |
| 795 | rbgda.com | 796 | rbgdm.com |
| 797 | rbgds.com | 798 | rbnac.com |
| 799 | rbnak.com | 800 | rbnba.com |
| 801 | rbnza.com | 802 | rbusz.com |
| 803 | rbwgo.com | 804 | rbwix.com |
| 805 | rbgac.com | 806 | rbgak.com |
| 807 | rbgbs.com | 808 | rbwbc.com |
| 809 | rbgcs.com | 810 | rbnab.com |
| 811 | rbrab.com | 812 | rbrak.com |
| 813 | rb-ae.com | 814 | sunglasses-2018.com |
| 815 | rb-luxottica.com | 816 | purresit.top |
| 817 | puocstz.top | 818 | providencerilawoffice.com |
| 819 | prickuly.top | 820 | scarpejordantrainer2flyknitunc.com |
| 821 | chaussuresjordan1flyknitbhm.com | 822 | outfitstowear.us |
| 823 | pertaino.top | 824 | czkff.com |
| 825 | rbmps.com | 826 | rbhzr.com |
| 827 | rbibk.com | 828 | raydeu.com |
| 829 | rbhxr.com | 830 | auslaufonlinekaufen.com |
| 831 | marathonmorning.com | 832 | gustavoguedesnatal.com |
| 833 | caldera-energy.com | 834 | shipallegiant.com |
| 835 | raybansunglassestores.us.com | 836 | mobilberber.com |
| 837 | pandorago.com | 838 | munemotel.com |
| 839 | rbhxy.com | 840 | rbiaw.com |
| 841 | rbhzc.com | 842 | joonswiton.com |
| 843 | orthodontistoklahoma.com | 844 | orgunitc.com |
| 845 | okszz.com | 846 | okszr.com |
| 847 | okszo.com | 848 | okszi.com |
| 849 | sunglasseshome.org | 850 | okcie.com |
| 851 | hvtinr.online | 852 | bcpubc.online |
| 853 | oakley-golfsunglasses.com | 854 | oakkor.com |
| 855 | oakgit.com | 856 | nothancg.com |
| 857 | njquicksalehouses.com | 858 | rbpib.com |
| 859 | rbxio.com | 860 | rboru.com |
| 861 | rbihav.com | 862 | rboneg.com |
| 863 | rbicuy.com | 864 | rbigbo.com |
| 865 | rbihtu.com | 866 | rbinai.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 867 | rbiniu.com | 868 | rbiopu.com |
| 869 | rbipcu.com | 870 | rbsxov.com |
| 871 | rbzyer.com | 872 | rbjiny.com |
| 873 | rbsgow.com | 874 | rbyuou.com |
| 875 | rbzurc.com | 876 | rbsoua.com |
| 877 | rbxuyn.com | 878 | rbisak.com |
| 879 | rbcrcu.com | 880 | rbdanu.com |
| 881 | rbduxx.com | 882 | rbhigu.com |
| 883 | rbkckc.com | 884 | rbneok.com |
| 885 | rbsvcr.com | 886 | rbelse.com |
| 887 | rbding.com | 888 | newsunglasses2018.com |
| 889 | greenfoods-eg.com | 890 | naweitrs.top |
| 891 | rbdall.com | 892 | rbddll.com |
| 893 | rbiill.com | 894 | rb-yy.com |
| 895 | tablerockcruises.com | 896 | rbhyw.com |
| 897 | rbiat.com | 898 | rbibp.com |
| 899 | rbhtvshop.com | 900 | rbiad.com |
| 901 | rbihy.com | 902 | rbigj.com |
| 903 | rbied.com | 904 | rbifj.com |
| 905 | rbihz.com | 906 | rbinq.com |
| 907 | rbinr.com | 908 | rbilm.com |
| 909 | rbiln.com | 910 | rbiju.com |
| 911 | raybanssunglassesonsale.us.com | 912 | rapidetexte.com |
| 913 | omjewelsindia.com | 914 | rbcvp.com |
| 915 | modartistika.com | 916 | heennk.win |
| 917 | millerrku.win | 918 | trembayy.win |
| 919 | braytonl.win | 920 | myronoo.win |
| 921 | monahny.win | 922 | mkorsor.com |
| 923 | mkorson.com | 924 | mkorsoi.com |
| 925 | mkorsoe.com | 926 | mkorsoc.com |
| 927 | gopurses.com | 928 | rbioj.com |
| 929 | rbiol.com | 930 | kokoyasu.cc |
| 931 | rbkkw.com | 932 | oakleysunglassesoky.us.com |
| 933 | travel-tips.co.uk | 934 | eurolive-gratuit.com |
| 935 | cpsportslounge.com | 936 | jowthings.com |
| 937 | identityeast.com | 938 | our52songs.com |
| 939 | rbhyi.com | 940 | teavgu.online |
| 941 | spelaz.online | 942 | rbiqb.com |
| 943 | rbiqc.com | 944 | rbilf.com |
| 945 | rbimr.com | 946 | unikomuebles.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 947 | adultsinc.com | 948 | rbima.com |
| 949 | bbpastabar.com | 950 | surlefildelepee.com |
| 951 | cascadespecialtyhardware.com | 952 | readycomputersolutions.com |
| 953 | doctorscy.net | 954 | holzunddachbau.com |
| 955 | intanaurel.com | 956 | milikahosting.com |
| 957 | rbeees.com | 958 | buy-sunnies.com |
| 959 | thoteque.com | 960 | hotronic-snapdry.com |
| 961 | expatadventuresintheuk.com | 962 | flightpathmaterials.com |
| 963 | iskahost.com | 964 | rbhyv.com |
| 965 | rbhyf.com | 966 | jennikangas.com |
| 967 | apartment-exclusive.com | 968 | rbsonlinestore.com |
| 969 | tokomesinbubut.com | 970 | sunshinemailer.com |
| 971 | laplumedebois.com | 972 | supirakenne.com |
| 973 | traderschowk.com | 974 | rbikr.com |
| 975 | rbikv.com | 976 | rbipa.com |
| 977 | rbimj.com | 978 | rbimk.com |
| 979 | word-pdf.com | 980 | lightningeducation.com |
| 981 | rbmpa.com | 982 | rbmpb.com |
| 983 | rbmpd.com | 984 | rbsdt.com |
| 985 | skittlesteam.co.uk | 986 | rbiht.com |
| 987 | rbt-il.com | 988 | rbigi.com |
| 989 | rbiea.com | 990 | rbifi.com |
| 991 | rbihv.com | 992 | rbgsz.com |
| 993 | rbbir.com | 994 | rbbvr.com |
| 995 | rbbso.com | 996 | rbwiwold.com |
| 997 | rbqcq.com | 998 | rbysq.com |
| 999 | rbqcs.com | 1000 | rbmpi.com |
| 1001 | rbswy.com | 1002 | rbwpw.com |
| 1003 | rbyny.com | 1004 | rbrcr.com |
| 1005 | rbsrs.com | 1006 | rbtct.com |
| 1007 | rbmpk.com | 1008 | rbkpk.com |
| 1009 | rbmpt.com | 1010 | rbcxk.com |
| 1011 | rbcxs.com | 1012 | rbmpy.com |
| 1013 | rbnyi.com | 1014 | rbthn.com |
| 1015 | rbvnb.com | 1016 | rbzmu.com |
| 1017 | rbycx.com | 1018 | rbnwn.com |
| 1019 | rbkxk.com | 1020 | rbwxw.com |
| 1021 | rbqsq.com | 1022 | rbkfu.com |
| 1023 | rbmhk.com | 1024 | rbbsg.com |
| 1025 | rbtil.com | 1026 | rbkxn.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1027 | rbubr.com | 1028 | rby-de.com |
| 1029 | ekolinkbdg.org | 1030 | americanwasteupstate.com |
| 1031 | ephiladelphiainsider.com | 1032 | fhspain.com |
| 1033 | rbckl.com | 1034 | rbdkw.com |
| 1035 | rb-il.com | 1036 | rbilo.com |
| 1037 | rbilu.com | 1038 | rboid.com |
| 1039 | rbcse.com | 1040 | rbemy.com |
| 1041 | rbnik.com | 1042 | rbcky.com |
| 1043 | rbesr.com | 1044 | rbfik.com |
| 1045 | rblno.com | 1046 | rb-sale.co.uk |
| 1047 | saglikliyemek.co | 1048 | rbiae.com |
| 1049 | suncob.com | 1050 | elartedelaescultura.com |
| 1051 | yanjaar.top | 1052 | yanjaaw.top |
| 1053 | rbzcs.top | 1054 | yanjaaq.top |
| 1055 | yanjaae.top | 1056 | cmrbskeggy.co.uk |
| 1057 | nankichi-movie.com | 1058 | rbili.com |
| 1059 | rbilk.com | 1060 | rbine.com |
| 1061 | rayenmozaik.com | 1062 | oakpct.com |
| 1063 | rbwiq.com | 1064 | oaknir.com |
| 1065 | oaklef.com | 1066 | rbkuz.com |
| 1067 | oakrei.com | 1068 | rbpua.com |
| 1069 | oakcrt.com | 1070 | rbria.com |
| 1071 | oakliz.com | 1072 | oakloq.com |
| 1073 | oakmow.com | 1074 | rbwut.com |
| 1075 | oakloi.com | 1076 | oakger.com |
| 1077 | rbekp.com | 1078 | rbjod.com |
| 1079 | rbwks.com | 1080 | rbopl.com |
| 1081 | oaklov.com | 1082 | oaklou.com |
| 1083 | rbjso.com | 1084 | radyobrt.com |
| 1085 | lkniues.top | 1086 | eglassesbest.club |
| 1087 | rbfrw.com | 1088 | startsomethingnjnj.org |
| 1089 | rbax.store | 1090 | okn.store |
| 1091 | rbab.online | 1092 | rbal.online |
| 1093 | justschools.club | 1094 | rbaao.online |
| 1095 | rbads.online | 1096 | rbbeo.online |
| 1097 | rbunx.com | 1098 | rbglasses.store |
| 1099 | rbdiscount.store | 1100 | laeyurb.com |
| 1101 | oakasun.com | 1102 | 71580.win |
| 1103 | sjtgz.com | 1104 | sstechblr.com |
| 1105 | wearglassesforfashion.com | 1106 | lunetterayban3025.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1107 | 3-love.com | 1108 | themohanchattiresort.com |
| 1109 | yanjingw.top | 1110 | 63salon.org |
| 1111 | msjdtss.org | 1112 | rmvc.win |
| 1113 | rpvc.win | 1114 | rqvc.win |
| 1115 | rtvc.win | 1116 | thvc.win |
| 1117 | zmvc.win | 1118 | znvc.win |
| 1119 | tbvc.win | 1120 | tfvc.win |
| 1121 | tlvc.win | 1122 | sun-glasses.club |
| 1123 | limewiretelecharger.com | 1124 | rbglassess.com |
| 1125 | sunglassb.com | 1126 | zapatoshyperdunk2018flyknitgrey.club |
| 1127 | Chaussuresflyknittrainernight purple.club | 1128 | zapatillasvapormaxflyknitbhm.club |
| 1129 | gdcrampachodavaram.org | 1130 | 71961.bid |
| 1131 | ed-rb.com | 1132 | rbnwc.com |
| 1133 | rbvlo.com | 1134 | rbbsosw.com |
| 1135 | rbkot.com | 1136 | rbrosemy.com |
| 1137 | rbygl.com | 1138 | rbvso.com |
| 1139 | rbnaw.com | 1140 | rbqusoy.com |
| 1141 | rbwinmaker.com | 1142 | sunglassesr.com |
| 1143 | dqdrbs.com | 1144 | ooursrb.com |
| 1145 | oouubb.com | 1146 | jdxnrb.com |
| 1147 | j-rb.com | 1148 | linkrbvc.com |
| 1149 | mmmdv.com | 1150 | vshoprb.com |
| 1151 | nsdrvb.com | 1152 | rabuks.com |
| 1153 | kn-rb.com | 1154 | ppbxx.com |
| 1155 | rrbvvst.com | 1156 | ssaud.com |
| 1157 | ssduu.com | 1158 | vesdnrb.com |
| 1159 | vosrbsr.com | 1160 | sdnerbsx.com |
| 1161 | canrbsale.com | 1162 | mbhkk.com |
| 1163 | rbroseus.com | 1164 | rbucu.com |
| 1165 | sunglassesonline.shop | 1166 | sales-management-expert.com |
| 1167 | ivan-monreal.com | 1168 | talkingheadsripon.com |
| 1169 | rbjit.com | 1170 | rbldk.com |
| 1171 | rbt-de.com | 1172 | rbccth.com |
| 1173 | rbiem.com | 1174 | rbigs.com |
| 1175 | rbicy.com | 1176 | rbibx.com |
| 1177 | rbifq.com | 1178 | rbijo.com |
| 1179 | rbieq.com | 1180 | rbigy.com |
| 1181 | rbicb.com | 1182 | rbidf.com |
| 1183 | rbifv.com | 1184 | rbipk.com |
| 1185 | rbipm.com | 1186 | rbiev.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1187 | rbihc.com | 1188 | rbicd.com |
| 1189 | rbidk.com | 1190 | rbifx.com |
| 1191 | raven-imaging.co.uk | 1192 | raybansun-glassesoutlet.us.com |
| 1193 | fcents.co.uk | 1194 | rbeub.com |
| 1195 | rbxxg.com | 1196 | rbttd.com |
| 1197 | rbffw.com | 1198 | rbaff.com |
| 1199 | rbeud.com | 1200 | rbrrw.com |
| 1201 | rbsge.com | 1202 | rbssh.com |
| 1203 | rbhzv.com | 1204 | rbibt.com |
| 1205 | rbiap.com | 1206 | lautimzr.com |
| 1207 | rbief.com | 1208 | rbifn.com |
| 1209 | rbigl.com | 1210 | rbiiv.com |
| 1211 | rbiqn.com | 1212 | rbiqm.com |
| 1213 | oakysuns.com | 1214 | oskgsun.com |
| 1215 | oakjpsun.com | 1216 | oakasuns.com |
| 1217 | rbskw.com | 1218 | rbasdjas.com |
| 1219 | rbiop.com | 1220 | rblkb.com |
| 1221 | rbqtw.com | 1222 | rbqwe.com |
| 1223 | rbarp.com | 1224 | rbzmk.com |
| 1225 | rbqqq.com | 1226 | rbacpp.com |
| 1227 | rbkgo.com | 1228 | rboqwiq.com |
| 1229 | rbqwqq.com | 1230 | rbsajda.com |
| 1231 | rbnjk.com | 1232 | rbzep.com |
| 1233 | kruzeit.com | 1234 | mudurnubabas.com |
| 1235 | harvestehuderweg36.com | 1236 | oakleysunglassessale.us |
| 1237 | rbugr.com | 1238 | rbkfg.com |
| 1239 | rbtsg.com | 1240 | rbsmu.com |
| 1241 | rbseus.com | 1242 | rbccus.com |
| 1243 | rbbaes.com | 1244 | kingbbox.com |
| 1245 | lucasarchs.com | 1246 | kickmyass.trade |
| 1247 | sameerahhart.com | 1248 | bigairfuncenterga.com |
| 1249 | philippe-sevelin.com | 1250 | eastpacifictime.com |
| 1251 | rbiqv.com | 1252 | rbiqu.com |
| 1253 | rbndi.com | 1254 | rbyhp.com |
| 1255 | stagescite.com | 1256 | alpinewealthstrategies.com |
| 1257 | kingherbgroup.com | 1258 | energiecorpsconscience.com |
| 1259 | istrienferienhaus.com | 1260 | fleurettewest.com |
| 1261 | rbgtw.com | 1262 | rbnsg.com |
| 1263 | rbgpb.com | 1264 | sabrinamadson.com |
| 1265 | rbvtm.com | 1266 | veldametropolitan.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1267 | fororipollet.com | 1268 | rbwvm.com |
| 1269 | rbxwr.com | 1270 | kirinkieppi.com |
| 1271 | festivalbreslev.com | 1272 | darlinghomeimprovement.com |
| 1273 | italtruffles.com | 1274 | garagedoorremotego.com |
| 1275 | 2018rbnew-us.com | 1276 | crescentmatting.com |
| 1277 | patscocktailslounge.com | 1278 | aldeposalaca.com |
| 1279 | oakleysunglassesoae.us.com | 1280 | oakleysunglasseswholesaleoke.us.com |
| 1281 | albion-bs.com | 1282 | rbiqz.com |
| 1283 | rbira.com | 1284 | gerberwinkel.com |
| 1285 | arena-live.com | 1286 | canariasoculto.com |
| 1287 | mlt-mix.com | 1288 | sualaptopgovap.com |
| 1289 | dortrakgaragedoorrepair.com | 1290 | lovebirdbylsbdesigns.com |
| 1291 | joesitaliandelitogo.com | 1292 | rbkau.com |
| 1293 | rbgpi.com | 1294 | oaza-podkowa.com |
| 1295 | joomla4biz.com | 1296 | pawsitivelymad.co.uk |
| 1297 | chaussureshyperdunk2018fly knitcoolgrey.club | 1298 | chaussureshyperdunk2018fly knitdraymondgreenpe.club |
| 1299 | rbdock.com | 1300 | rbyung.com |
| 1301 | rbbeia.com | 1302 | rbbrha.com |
| 1303 | rbcueg.com | 1304 | rbdgio.com |
| 1305 | rbkigh.com | 1306 | rbsxcu.com |
| 1307 | rbupan.com | 1308 | rbvcvr.com |
| 1309 | rbwiks.com | 1310 | rbzuya.com |
| 1311 | connectjpnz.co | 1312 | rbxem.com |
| 1313 | oaklis.com | 1314 | thewisehomemaker.com |
| 1315 | rbipq.com | 1316 | rbicj.com |
| 1317 | rbiey.com | 1318 | rbifz.com |
| 1319 | rbiqt.com | 1320 | rbiqr.com |
| 1321 | dpostigo.com | 1322 | balikhanerestaurant.com |
| 1323 | rbife.com | 1324 | rbihk.com |
| 1325 | rbicp.com | 1326 | rbige.com |
| 1327 | rbihj.com | 1328 | ladybugsnlizards.com |
| 1329 | oakleysunglasseswholesales.us.org | 1330 | rbbrw.com |
| 1331 | rbmxu.com | 1332 | rbude.com |
| 1333 | rbauz.com | 1334 | rbcnl.com |
| 1335 | rbipg.com | 1336 | 2018rbpromotion-us.com |
| 1337 | jd2018kd.top | 1338 | divineinhale.com |
| 1339 | fakeoakleysnz.com | 1340 | fakeoakleysau.com |
| 1341 | radiantskinexpertadvice.com | 1342 | ridetarifa.com |
| 1343 | oakley-outlet.in.net | 1344 | rbjru.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1345 | rbkdu.com | 1346 | rbpbt.com |
| 1347 | rbhnb.com | 1348 | helm-studio.com |
| 1349 | rbrsg.com | 1350 | vivaiopalladino.com |
| 1351 | wargametrader.com | 1352 | dmstmichael.com |
| 1353 | supli-ranking.com | 1354 | rbiqw.com |
| 1355 | shop-totalfan.top | 1356 | wholes-lock.top |
| 1357 | rbioq.com | 1358 | rbior.com |
| 1359 | rbilb.com | 1360 | topupfast.us |
| 1361 | replicaraybansunglassescanada.com | 1362 | ayumi-sys.com |
| 1363 | cheapsalesunglasses.us | 1364 | ingrediu.top |
| 1365 | imedicore.com | 1366 | iokstore.com |
| 1367 | oakleysunglassessports.us.com | 1368 | rbiqo.com |
| 1369 | zcjop.com | 1370 | yglassesbest.club |
| 1371 | uglassesbest.club | 1372 | vglassesbest.club |
| 1373 | xglassesbest.club | 1374 | wglassesbest.club |
| 1375 | huaiksrt.com | 1376 | rbnzl.com |
| 1377 | ambarburada.com | 1378 | bqpd50q6y.com |
| 1379 | oakleysunglassesglasses.us.com | 1380 | hotvogues.com |
| 1381 | hotsview.com | 1382 | rysunglasses.com |
| 1383 | oakleysunglassestop.us.com | 1384 | rbilc.com |
| 1385 | rbipu.com | 1386 | rbipx.com |
| 1387 | rbile.com | 1388 | ideals-totalfan.club |
| 1389 | cvstewards.org | 1390 | spartanburggamecockclub.org |
| 1391 | rbusqa.com | 1392 | rbwux.com |
| 1393 | rbhxi.com | 1394 | rbiax.com |
| 1395 | rbhzl.com | 1396 | sunglassessuplly.com |
| 1397 | dayboatnyc.com | 1398 | twichyat.net |
| 1399 | healthypoweralliance.org | 1400 | 2018sunglasses.com |
| 1401 | centromunicipalista.org | 1402 | civisol.org |
| 1403 | sdisff.org | 1404 | walkbikecoalinga.org |
| 1405 | rbushop.site | 1406 | 18886.info |
| 1407 | 0bata.info | 1408 | 0bava.info |
| 1409 | 0bawo.info | 1410 | 0bebi.info |
| 1411 | 0beci.info | 1412 | 0beco.info |
| 1413 | 0befu.info | 1414 | 0begi.info |
| 1415 | 0bele.info | 1416 | 0baxu.info |
| 1417 | 0baya.info | 1418 | 0baye.info |
| 1419 | 0bazi.info | 1420 | tosou-senka.com |
| 1421 | handedruck.com | 1422 | oakleysunglasseswholesaleca.us.com |
| 1423 | rbccw.com | 1424 | rbbbu.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1425 | rbddn.com | 1426 | rbeey.com |
| 1427 | raybansunglassesshopping.us.com | 1428 | raybansunglassesss.us.com |
| 1429 | rbqre.com | 1430 | rbrbsale.com |
| 1431 | rbrbonline.com | 1432 | okaleyb.com |
| 1433 | rbshowsalle.com | 1434 | rbncar.com |
| 1435 | rbncau.com | 1436 | okaleyc.com |
| 1437 | okaleyd.com | 1438 | topviprb.com |
| 1439 | rbvvvo.com | 1440 | wholesalesunglassescheap.com |
| 1441 | guaints.top | 1442 | kingfisherms.com |
| 1443 | sewindieshop.com | 1444 | sellrb.com |
| 1445 | raybto.com | 1446 | raybgo.com |
| 1447 | gogobuyi.com | 1448 | woowooville.com |
| 1449 | glasses2018rb.com | 1450 | dmzlive.com |
| 1451 | immobilier-ramatuelle.com | 1452 | mechanit.top |
| 1453 | rbioh.com | 1454 | rbioi.com |
| 1455 | rbilw.com | 1456 | rbyyk.com |
| 1457 | revmarkingsystems.com | 1458 | rbifd.com |
| 1459 | rbicn.com | 1460 | rbihe.com |
| 1461 | gardunte.top | 1462 | rbsiwn.top |
| 1463 | rbdjsne.top | 1464 | rbswzd.top |
| 1465 | mueblesreinaanalaspalmas.co | 1466 | oakleysunglassesk.us.com |
| 1467 | oakleysunglasseswholesalez.us.com | 1468 | animalcasestudies.com |
| 1469 | centroservizi2l.com | 1470 | focusesz.top |
| 1471 | raybansunglassesoutlets.us | 1472 | kzppy.com |
| 1473 | rb-rainbow.store | 1474 | oakchi.top |
| 1475 | rbzzjp.com | 1476 | reasonsgodmadeoklahoma.com |
| 1477 | rbbde.com | 1478 | rbuuus.com |
| 1479 | rbkth.com | 1480 | rbepe.com |
| 1481 | rbenph.com | 1482 | rbefm.com |
| 1483 | rbweu.com | 1484 | buysalesnow.com |
| 1485 | rb-gp.com | 1486 | day-ban.com |
| 1487 | ol-day.com | 1488 | rbuku.com |
| 1489 | onlinevipprice.com | 1490 | goodjerseys.net |
| 1491 | fakeraybanssales.com | 1492 | eyewearup.com |
| 1493 | marissapareles.com | 1494 | eksenenerji.com |
| 1495 | slurypump.com | 1496 | chezlebebe.com |
| 1497 | rbkpe.com | 1498 | rbhzq.com |
| 1499 | rbiei.com | 1500 | rbifp.com |
| 1501 | rbikd.com | 1502 | rbiof.com |
| 1503 | rbils.com | 1504 | rbilt.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1505 | villanimation.com | 1506 | rbumx.com |
| 1507 | nenasjuegos.com | 1508 | ontarioheadsets.com |
| 1509 | elkawn.com | 1510 | timsfashion.com |
| 1511 | ifindbiz.com | 1512 | matelaslitparapluie.com |
| 1513 | edhardyshopjapans.com | 1514 | eco-bean.com |
| 1515 | easyget1.com | 1516 | rbiqj.com |
| 1517 | rbiql.com | 1518 | pamankecil.com |
| 1519 | oaknfob.pw | 1520 | rbsunglasses.website |
| 1521 | nathansherlock.com | 1522 | dollarforadrink.org |
| 1523 | rbzsg.com | 1524 | rbdil.com |
| 1525 | rbseu.com | 1526 | rbs-il.com |
| 1527 | rbuin.com | 1528 | rbefv.com |
| 1529 | rbbies.com | 1530 | rbs-es.com |
| 1531 | rbusw.com | 1532 | rbncl.com |
| 1533 | rblus.com | 1534 | rbsbes.com |
| 1535 | rbtpe.com | 1536 | rbrcl.com |
| 1537 | rbs-bg.com | 1538 | rbt-es.com |
| 1539 | templodebod.com | 1540 | rbigq.com |
| 1541 | rbicx.com | 1542 | rbibw.com |
| 1543 | rbiel.com | 1544 | rbpops.com |
| 1545 | rbijn.com | 1546 | yogameli.com |
| 1547 | volleyballforparents.com | 1548 | ibizaherbasana.com |
| 1549 | adobolife.com | 1550 | oakleyslrc.com |
| 1551 | delphinelouie.com | 1552 | okbottledepot.com |
| 1553 | dehyrate.top | 1554 | imartedidellarte.com |
| 1555 | isseverahsap.com | 1556 | mamasotastulsa.com |
| 1557 | schroonlakemassage.com | 1558 | enjoysunstyle.com |
| 1559 | danielemarx.com | 1560 | cursosdeinglesweb.com |
| 1561 | saleglassestore.com | 1562 | danhantaodep.com |
| 1563 | rbirc.com | 1564 | rbire.com |
| 1565 | xlncbakers.com | 1566 | langleyhogroast.com |
| 1567 | cunsitde.top | 1568 | multilingualnurse.com |
| 1569 | rbhzo.com | 1570 | rbhxn.com |
| 1571 | rbibh.com | 1572 | rbhyp.com |
| 1573 | hair-fantastic.com | 1574 | coztlin.top |
| 1575 | janetkilleen.com | 1576 | coulrztg.top |
| 1577 | cotrinsz.top | 1578 | rbifw.com |
| 1579 | rbiet.com | 1580 | rbihb.com |
| 1581 | rbidg.com | 1582 | rbyym.com |
| 1583 | elegantappearpos.com | 1584 | concarns.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1585 | isunglasswarehouse.com | 1586 | myfreelifetips.com |
| 1587 | rbiil.com | 1588 | rbuph.com |
| 1589 | rbkfm.com | 1590 | rbrin.com |
| 1591 | rbcsu.com | 1592 | rbnil.com |
| 1593 | rbuth.com | 1594 | rbouus.com |
| 1595 | rbusss.com | 1596 | rbefn.com |
| 1597 | martillopis.com | 1598 | maquiagemcerta.com |
| 1599 | rbsvr.com | 1600 | rbxcu.com |
| 1601 | rbxne.com | 1602 | rbsxe.com |
| 1603 | rbxwz.com | 1604 | vivimalls.com |
| 1605 | 2018-hrb.pw | 1606 | sunglasstopro.com |
| 1607 | glasshopstar.com | 1608 | rbuk.top |
| 1609 | oakleyssunglasslrc.com | 1610 | cheapukwatches.com |
| 1611 | cheapoksunglassesstore.com | 1612 | cheapoakleys.name |
| 1613 | chatnannies.com | 1614 | raybansunglassesseller.us.com |
| 1615 | oakleysunglassesoakleys.us.com | 1616 | raybansunglassesforcheap.us.com |
| 1617 | centralpalaw.com | 1618 | lynnecaddickpsychic.com |
| 1619 | ccmw.site | 1620 | theempowerista.com |
| 1621 | oda-hotelnv.com | 1622 | rbhzu.com |
| 1623 | rbhxu.com | 1624 | rbiaj.com |
| 1625 | rbibq.com | 1626 | cbi-home.co.uk |
| 1627 | dorothyspetsinneed.com | 1628 | studio-storibox.com |
| 1629 | oakleysunglassesonlinestore.us.com | 1630 | rayban-sunglassesonline.us.com |
| 1631 | caokshop.com | 1632 | rbhxm.com |
| 1633 | rbhyo.com | 1634 | rbhzm.com |
| 1635 | rbibg.com | 1636 | calcultg.com |
| 1637 | rbhye.com | 1638 | rbhzd.com |
| 1639 | rbicq.com | 1640 | rbifg.com |
| 1641 | rbidx.com | 1642 | rbigf.com |
| 1643 | chennaipista.com | 1644 | rbzde.com |
| 1645 | rbksu.com | 1646 | rbtae.com |
| 1647 | rbores.com | 1648 | rbaaph.com |
| 1649 | rbrbes.com | 1650 | rbbdes.com |
| 1651 | rbmil.com | 1652 | brewsatu.top |
| 1653 | goodasitgoetz.com | 1654 | thediyblog.com |
| 1655 | rbibl.com | 1656 | rbiah.com |
| 1657 | rbhxs.com | 1658 | rbhzs.com |
| 1659 | broncoscards.com | 1660 | blingshopo.com |
| 1661 | canasurgold.com | 1662 | black-transexuals.com |
| 1663 | blackthaiband.com | 1664 | glasseslove.us |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|------|----------------------|------|----------------------|
| 1665 | bintahairsalon.com | 1666 | sunglassescheaper.us |
| 1667 | wow2that.com | 1668 | telecoms-partner.co.uk |
| 1669 | apparel-kyujin-joho.com | 1670 | rb2018new.com |
| 1671 | rbilr.com | 1672 | rbinu.com |
| 1673 | rbijx.com | 1674 | rbijw.com |
| 1675 | departgeneve.com | 1676 | bestsunglasses2018.com |
| 1677 | rbsafe.com | 1678 | rbhka.com |
| 1679 | sunoutletus.com | 1680 | rbxtw.com |
| 1681 | rbboe.com | 1682 | rbuall.com |
| 1683 | rblall.com | 1684 | rbaall.com |
| 1685 | rbiall.com | 1686 | ragasconorway.com |
| 1687 | rbcod.com | 1688 | banduss.com |
| 1689 | rbqzq.com | 1690 | rbiom.com |
| 1691 | rbipe.com | 1692 | rbipf.com |
| 1693 | rbime.com | 1694 | rblth.com |
| 1695 | sunglassrb.xyz | 1696 | raysunglasses.website |
| 1697 | rbishes.top | 1698 | rbishment.top |
| 1699 | rbishones.top | 1700 | rbishopped.top |
| 1701 | rbishops.top | 1702 | rbisoner.top |
| 1703 | sunglassesbr.xyz | 1704 | sunglassrbss.xyz |
| 1705 | sunglassrsbs.xyz | 1706 | sunglassrssb.xyz |
| 1707 | sunglassbr.xyz | 1708 | sunglassesrb.xyz |
| 1709 | artikelduniakosmetik.com | 1710 | rb-be.com |
| 1711 | sosamstyle.com | 1712 | anvilstudiosllc.com |
| 1713 | ul-acre.org | 1714 | rbbtw.com |
| 1715 | rbksg.com | 1716 | ciuccoesatollo.com |
| 1717 | dutquran.org | 1718 | pacanddo-web.com |
| 1719 | wholesalescheaprayban.com | 1720 | rbijr.com |
| 1721 | rbibz.com | 1722 | rbigu.com |
| 1723 | rbicz.com | 1724 | rbieo.com |
| 1725 | rbifs.com | 1726 | digogomall.com |
| 1727 | andrewhullportfolio.com | 1728 | michael-dragon.com |
| 1729 | gececlub.com | 1730 | lilygist.co |
| 1731 | rbtks.top | 1732 | rbuzu.com |
| 1733 | rbzpz.com | 1734 | rbmpq.com |
| 1735 | rbmpw.com | 1736 | rbthx.com |
| 1737 | rbtks.com | 1738 | rbnri.com |
| 1739 | okcxc.com | 1740 | rbhxw.com |
| 1741 | rbhzw.com | 1742 | rbhyz.com |
| 1743 | abigailjlair.com | 1744 | thebargainbunny.co.uk |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1745 | worldnewsgallery.net | 1746 | longbeachrox.com |
| 1747 | rbidp.com | 1748 | rbigd.com |
| 1749 | rbiez.com | 1750 | rbick.com |
| 1751 | camerabadge.com | 1752 | rbigk.com |
| 1753 | rbieg.com | 1754 | rbifl.com |
| 1755 | rbiit.com | 1756 | rbbca.com |
| 1757 | rbefr.com | 1758 | rbiius.com |
| 1759 | rbbces.com | 1760 | rbnuk.com |
| 1761 | cheapoakley-sunglasses.us.org | 1762 | sobar-soton.co.uk |
| 1763 | raybansunglassesz.us.com | 1764 | rbmpz.com |
| 1765 | cheapoakleysfake.com | 1766 | agora-entreprise.com |
| 1767 | xvasiatechnology.com | | |