**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| LUXOTTICA GROUP S.p.A. and OAKLEY, INC., | Case No. 18-cv-03729 |
| Plaintiffs, | **Judge Sara L. Ellis** |
| v. | **Magistrate Judge Jeffrey T. Gilbert** |
| ZHENHUI ZHANG, et al., | |
| Defendants. | |

**SEALED TEMPORARY RESTRAINING ORDER**

THIS CAUSE being before the Court on Plaintiffs Luxottica Group S.p.A.'s ("Luxottica") and Oakley, Inc.'s ("Oakley") (collectively, "Plaintiffs") *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Transfer of the Defendant Domain Names, a Temporary Asset Restraint, and Expedited Discovery, and Motion for Electronic Service of Process Pursuant to Fed. R. Civ. P. 4(f)(3) (the "Motions") against the defendants identified in Schedule A to the Amended Complaint and attached hereto (the "Defendants") and using at least the domain names identified in Schedule A (the "Defendant Domain Names") and the online marketplace accounts identified in Schedule A (the "Online Marketplace Accounts"), and this Court having heard the evidence before it hereby GRANTS Plaintiffs' Motions in their entirety.

This Court further finds that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet stores through which Illinois residents

can purchase products using counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the below chart).

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 1,080,886 | RAY-BAN | For: Ophthalmic products and accessories-namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, and spectacles in class 9. |
| 2,718,485 | RAY-BAN | For: Goods made of leather and imitation leather, namely, wallets, card cases for business cards, calling cards, name cards and credit cards in class 18.<br><br>For: Clothing for men and women, namely, polo shirts; headgear, namely, berets and caps in class 25. |
| 595,513 | WAYFARER | For: Sun glasses in class 9. |
| 1,537,974 | CLUBMASTER | For: Sunglasses in class 9. |
| 650,499 | *Ray-Ban* | For: Sun glasses, shooting glasses, and ophthalmic lenses in class 9. |
| 1,093,658 | *Ray-Ban* | For: Ophthalmic products and accessories-namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, spectacles; and cases and other protective covers for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,726,955 | *Ray-Ban* | For: Bags; namely, tote, duffle and all purpose sports bags in class 18.<br><br>For: Cloths for cleaning opthalmic products in class 21.<br><br>For: Clothing and headgear; namely, hats in class 25. |

| | | |
|---|---|---|
| 1,320,460 |  | For: Sunglasses and carrying cases therefor in class 9. |
| 3,522,603 |  | For: Sunglasses, eyeglasses, lenses for eyeglasses, eyeglasses frames, and cases for eyeglasses in class 9. |
| 1,521,599 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,522,692 | OAKLEY | For: Clothing, namely, shirts and hats in class 25. |
| 1,552,583 | OAKLEY | For: Goggles in class 9. |
| 2,293,046 | OAKLEY | For: Clothing, headwear and footwear and footwear, namely, sport shirts, jerseys, shirts, jackets, vests, sweatshirts, pullovers, coats, ski pants, headwear, caps, shoes, athletic footwear, all purpose sports footwear and socks in class 25. |
| 3,153,943 | OAKLEY | For: Prescription eyewear, namely, sunglasses and spectacles; eyewear containing electronics devices, namely, protective eyewear, eyeglasses, sunglasses and spectacles; electronics, namely portable digital electronic devices for recording, organizing, and reviewing text, data and audio files; computer software for use in recording, organizing, and reviewing text, data and audio files on portable digital electronic devices; transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone |

| | | |
|---|---|---|
| | | communication systems; communication devices for use on eyewear, namely earpieces, transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; wearable audio visual display, namely, protective eyewear, eyeglasses, sunglasses and spectacles containing an audio visual display; wireless telecommunications modules in class 9. |
| 3,771,517 | OAKLEY | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 1,980,039 | OAKLEY | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 1,356,297 | OAKLEY | For: Goggles, sunglasses, and protective pads for elbows, feet and knees in class 9.<br><br>For: Clothing - namely t-shirts; gloves; racing pants; hats; sweatshirts; sport shirts, jackets, jeans, jerseys and ski pants, jackets, hats, gloves and socks in class 25. |
| 1,519,596 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement |

4

| | | |
|---|---|---|
| | | lenses, ear stems and nose pieces in class 9. |
| 3,496,633 |  | For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely, wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 3,331,124 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories; and protective clothing, namely, racing pants in class 9.<br><br>For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |

| | | |
|---|---|---|
| 3,151,994 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,771,516 |  | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 2,300,245 |  | For: Clothing, namely, T-shirts, beachwear, blouses, sports shirts, jerseys, shorts, shirts, pants, racing pants, ski pants, vests, jackets, sweaters, pullovers, coats, sweatpants, sweatshirts, headwear, namely, hats, caps, and footwear, namely, shoes, athletic footwear, all purpose sports footwear in class 25. |
| 1,927,106 |  | For: Printed material, namely decals and stickers in class 16. |
| 1,984,501 |  | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing and headwear, namely T-shirts, sweatshirts, jackets, hats, and caps in class 25. |

| | | |
|---|---|---|
| 5,109,790 |  | For: Gloves in class 25. |
| 4,407,750 | CROSSLINK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,733,882 | IRIDIUM | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,827,569 | JAWBREAKER | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,407,749 | RADARLOCK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,489,952 | OIL RIG | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially |

| | | |
|---|---|---|
| | | adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,194,197 | FROGSKINS | For: Eyewear, namely sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 4,847,461 | FLAK | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 3,379,110 | RADAR | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 5,026,399 | LATCH | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,822,664 | SI TOMBSTONE | For: Protective and anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for protective and anti-glare eyewear in class 9. |
| 3,245,494 | GASCAN | For: Protective eyewear, namely spectacles, prescription eyewear, anti |

| | | |
|---|---|---|
| | | glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,956,691 | TRIGGERMAN | For: Eyewear, namely, sunglasses in class 9. |
| 3,680,975 | FIVES SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,900,432 | VALVE | For: Protective eyewear, namely spectacles, prescription eyewear, namely, spectacles and sunglasses, anti-glare glasses and sunglasses and parts thereof, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses in class 9. |
| 3,941,018 | PATH | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 5,026,407 | JUPITER SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, |

| | | |
|---|---|---|
| | | and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,136,113 | BATWOLF | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, ear stems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 1,701,476 | M FRAME | For: Protective eyewear; namely, goggles, anti-glare glasses; sunglasses and their parts; namely, lenses, replacement lenses, frames, earstems and nose pieces; cases specially adapted for sunglasses and their parts in class 9. |
| 2,054,810 | STRAIGHT JACKET | For: Protective and/or anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories including replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,379,109 | FLAK JACKET | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,756,605 | BADMAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts |

| | | |
|---|---|---|
| | | and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,618,566 | TINCAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 2,106,614 | SQUARE WIRE | For: Protective and/or antiglare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, earstems, frames, nose pieces, and foam strips; cases specially adapted for protective and/or antiglare eyewear and their parts and accessories in class 9. |
| 1,952,697 | JACKET | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear in class 9. |
| 3,468,824 | HIJINX | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,732,382 | RESTLESS | For: Protective eyewear, namely, spectacles, prescription eyewear, anti |

| | | |
|---|---|---|
| | | glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,087,464 | O FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 2,087,466 | E FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 3,126,622 | CROWBAR | For: Sporting goods, namely goggles and replacement parts for goggles for skiing, snowboarding and motocross in class 9. |

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Plaintiffs have presented specific facts in the Declaration of John Stewart [16], paragraphs 33-39, and the Declaration of Justin R. Gaudio [15], paragraphs 5-9, in support of Plaintiffs' Motion for Temporary Restraining Order and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movants before the adverse party can be heard in opposition. Specifically, in the absence of an *ex parte* Order, Defendants could and likely would modify registration data and content, change hosts, redirect traffic to other websites in their control, and move any assets from accounts in U.S.-based financial institutions, including PayPal accounts, to offshore accounts. *Id.* As other courts have recognized, proceedings against those who deliberately traffic in counterfeit merchandise are often useless if notice is given to the adverse party. Accordingly, this Court orders that:

1.      Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

   a.   using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

   b.   passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiffs' Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

   c.   committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

   d.   further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill; and

   e.   manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including the Plaintiffs' Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

2.     The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall, at Plaintiffs' choosing:

     a.  unlock and change the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection until further ordered by this Court; or

     b.  disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

3.     The domain name registrars, including, but not limited to, GoDaddy Operating Company LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a/ PublicDomainRegistry.com ("PDR"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection so that the Defendant Domain Names can be redirected or disabled until further ordered by this Court.

4.     Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' websites at the Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, Amazon, AliExpress, and Alibaba, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, Internet search engines such as Google, Bing, and Yahoo, and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, and

Namecheap, (collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiffs expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c. Defendants' websites and/or any Online Marketplace Accounts;

d. the Defendant Domain Names or any domain name registered by Defendants; and

e. any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, Alipay, Amazon Pay, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

5.  Upon Plaintiffs' request, those in privity with Defendants and those with notice of the injunction, including the Third Party Providers as defined in Paragraph 4, shall within five (5) business days after receipt of such notice:

    a.  disable and cease providing services being used by Defendants, currently or in the future, to engage in the sale of goods using the Plaintiffs' Trademarks;

    b.  disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiffs' Trademarks; and

    c.  take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

6.  Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7.  Any Third Party Providers, including PayPal, Inc. ("PayPal"), Alipay, and Amazon Pay, shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

    a.  locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any PayPal, Alipay, and/or Amazon Pay accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John Stewart, and any e-mail addresses provided for Defendants by third parties; and

b.  restrain and enjoin any such accounts or funds that are not U.S. based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

8.  Plaintiffs may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Amended Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names which are transferred to Plaintiffs' control will redirect, or by sending an e-mail to the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John Stewart and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The Clerk of the Court is directed to issue a single original summons in the name of "Zhenhui Zhang and all other Defendants identified in the Amended Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

9.  Plaintiffs' Amended Complaint [12] and Exhibits 1 and 2 thereto [12-1], [12-2], Schedule A to the Complaint [11] and the Amended Complaint [12-3], Exhibits 5 and 6 to the Declaration of John Stewart [17 through 24], and this Order shall remain sealed until further ordered by this Court.

10.  Plaintiffs shall deposit with the Court ten thousand dollars ($10,000.00), either cash or surety bond, as security, which amount was determined adequate for the payment of such

damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

11.     Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Plaintiffs or on shorter notice as set by this Court.

12.     This Temporary Restraining Order without notice is entered at 1:47 P.M. on this 14th day of June 2018 and shall remain in effect for fourteen (14) days.

_____

Sara L. Ellis
United States District Judge

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | zhenhui zhang | 2 | zhenhui zhang (2) |
| 3 | zhengyong fan | 4 | zuquan long |
| 5 | zhouping | 6 | zhenghui yan |
| 7 | zheng ze | 8 | Zheng Hui Ning |
| 9 | zhenbao fu | 10 | zhaofeng |
| 11 | zhaodequn | 12 | Zhao Long |
| 13 | Zhao Feng | 14 | zhao dequn |
| 15 | zhao dequn (2) | 16 | zhao de qun |
| 17 | zhangzhenhui | 18 | zhang eu |
| 19 | zhang yong tao | 20 | zhang yiyi |
| 21 | zhang yao qiang | 22 | zhang xiao feng |
| 23 | zhang xiao bo | 24 | zhang shasha |
| 25 | Yusuf Gustavsson | 26 | Yusuf Gustavsson (2) |
| 27 | Yusuf Calle | 28 | yunli chen |
| 29 | yulin chen | 30 | yu xia |
| 31 | yu fei | 32 | yu fang wei |
| 33 | yinlstce.com | 34 | Yime Jole |
| 35 | yi yi | 36 | yes ooo |
| 37 | yehua guo | 38 | ye shuzhen |
| 39 | yaolong he | 40 | yaolong he (2) |
| 41 | yaolong he (3) | 42 | yaolong he (4) |
| 43 | yaolong he (5) | 44 | yao yuan |
| 45 | Yao Long He | 46 | Yao Long He (2) |
| 47 | Yang Yan | 48 | Yang Xian |
| 49 | Yang Xian (2) | 50 | Yan Zhi |
| 51 | yan zhenghui | 52 | Yan Zheng Hui |
| 53 | xulinteg.com | 54 | xuemei liu |
| 55 | xu gueijuan | 56 | xiuchai wu |
| 57 | XiongHui Liu | 58 | xinqian Tyndall |
| 59 | XiaoMei Li | 60 | xia yitian |
| 61 | Wuxi Yilian LLC | 62 | wu zhi ying |
| 63 | wu yiyan | 64 | wu yanrui |
| 65 | wu xiuchai | 66 | wluitasn.top |
| 67 | wleniotc.com | 68 | willie mueller |
| 69 | william hernandez | 70 | William Aiken |
| 71 | weng jianfang | 72 | wendy williams |
| 73 | Wendy Robinson | 74 | wendy donald |
| 75 | wendy Braswell | 76 | weizhi liu |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 77 | wcn2005.com | 78 | Wayne Murr |
| 79 | wangyanjie | 80 | Wang Nan Lu |
| 81 | wang kezhen | 82 | wang jian guo |
| 83 | wanda swan | 84 | wanda fulton |
| 85 | vutielkr.com | 86 | vtizrum.com |
| 87 | vnistuk.top | 88 | viviana sanchez |
| 89 | Vivian Wooten | 90 | vitomuns.com |
| 91 | Virginia Alexander | 92 | vinehillphoto.com |
| 93 | Victor Israel | 94 | Vicky Thomson |
| 95 | Vickie M Garcia | 96 | Vernon Carroll |
| 97 | ussunglassesus.com | 98 | usrbsunglass.com |
| 99 | Ulrich Unger | 100 | ujij zenc |
| 101 | ujij zenc | 102 | tyler cantu |
| 103 | tulocsre.top | 104 | tsruxce.top |
| 105 | Tsioka Areti | 106 | Torriy Chead |
| 107 | Tommie Vanhoy | 108 | tom abend |
| 109 | Tina Ramirez | 110 | tianci shen |
| 111 | Thomas Schreiber | 112 | thomas plemmons |
| 113 | thomas pearson | 114 | thomas luera |
| 115 | Thomas Audrey | 116 | Theresa Washington |
| 117 | Theresa McDowell | 118 | teresa sanders |
| 119 | teppannyaki.com | 120 | tawana leonard |
| 121 | Tatsuya Ozawa | 122 | Tariq Mirza |
| 123 | Tao Shen | 124 | tang xiao bao |
| 125 | tammy archuleta | 126 | taihai |
| 127 | Svensson Svensson | 128 | sven hirsch |
| 129 | susanne klein | 130 | surontc.top |
| 131 | sunnusu.vip | 132 | sunglasstoyou.com |
| 133 | sunglasshutshop.com | 134 | sunglassesvstore.com |
| 135 | sunglassesvi.com | 136 | sunglassestree.com |
| 137 | sunglassesvip.com | 138 | sunglassesoutlet2018.com |
| 139 | sunglassesathome.com | 140 | sunglassark.com |
| 141 | Sun Hai Xia | 142 | suit-shades.com |
| 143 | suburben.com | 144 | su yuming |
| 145 | styles-shades.com | 146 | structor.top |
| 147 | stginlm.top | 148 | steven hunter |
| 149 | Steven Brown | 150 | Stefani Armstead |
| 151 | Stefan Svensson | 152 | Stefan Neumann Stefan Neumann |
| 153 | stanfil michelle | 154 | sratikus.top |
| 155 | sportsunglasses2018.com | 156 | sparrowvine.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 157 | Sophie Mompoint | 158 | Sonya Kinnear |
| 159 | Song Wu | 160 | Song Wu (2) |
| 161 | Song Wu (3) | 162 | Song Wu (4) |
| 163 | Song Wu (5) | 164 | Song Wu (6) |
| 165 | Song Wu (7) | 166 | Song Wu (8) |
| 167 | Song Wu (9) | 168 | Song Wu (10) |
| 169 | Song Wu (11) | 170 | Song Wu (12) |
| 171 | Song Wu (13) | 172 | Song Wu |
| 173 | Song Wu (2) | 174 | Song Wu (3) |
| 175 | Song Wu (4) | 176 | solztian.top |
| 177 | solomobs.com | 178 | sluctgos.com |
| 179 | siyuan chen | 180 | Simon Kamper |
| 181 | silverfoxlegal.com | 182 | Si MingSi Ming |
| 183 | Si Ming Gu | 184 | shopyia.com |
| 185 | shophuc.com | 186 | shophua.com |
| 187 | Shona Savage | 188 | shentianci |
| 189 | shen tuyu | 190 | shen tianci |
| 191 | Shen Tao | 192 | sheila austin |
| 193 | sharpe latanya | 194 | sharon elliott |
| 195 | Shantell Robinson | 196 | shannon seward |
| 197 | shades-view.com | 198 | shades-suit.com |
| 199 | shades-ok.com | 200 | shades-fine.com |
| 201 | setnvrk.top | 202 | sekolahlilbee.com |
| 203 | Sean Boyd | 204 | sdsda sadsa |
| 205 | sdsda sadsa | 206 | scvgdaptrai.com |
| 207 | scarlett chan | 208 | Sano hirosato |
| 209 | sanklri.top | 210 | sandra prichard |
| 211 | Sandra Dupre | 212 | sandlakehillslawsuit.com |
| 213 | Samuel Woody | 214 | Sam Pace |
| 215 | sam alfred | 216 | salvador chavez |
| 217 | Sally Lenoir | 218 | saleyud.com |
| 219 | Ryan Rockwell | 220 | Ruth Johnson |
| 221 | rueitao xiao | 222 | rosrb.com |
| 223 | Ronnie Pickering | 224 | Roni Tess |
| 225 | Ron Rivera | 226 | rodney sutherland |
| 227 | Robert Unger | 228 | Robert Atchison |
| 229 | Robby Peralez | 230 | richard lyon |
| 231 | Richard Davis | 232 | richard boggs |
| 233 | Richard Abram | 234 | rbzfc.com |
| 235 | rbyyj.com | 236 | rbyrn.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 237 | rbyfp.com | 238 | rbxxh.com |
| 239 | rbxua.com | 240 | rbxsm.com |
| 241 | rbxsc.com | 242 | rbxru.com |
| 243 | rbxpx.com | 244 | rbxpm.com |
| 245 | rbxkr.com | 246 | rbxac.com |
| 247 | rbxab.com | 248 | rbwzv.com |
| 249 | rbwzn.com | 250 | rbwze.com |
| 251 | rbwqu.com | 252 | rbwfk.com |
| 253 | rbvzv.com | 254 | rb-vip.info |
| 255 | rbves.com | 256 | rbveb.com |
| 257 | rbuwu.com | 258 | rb-usa.info |
| 259 | rbugu.com | 260 | rbuem.com |
| 261 | rbucm.com | 262 | rbuah.com |
| 263 | rbtve.com | 264 | rbtue.com |
| 265 | rb-take.club | 266 | rbszv.com |
| 267 | rb-sun.info | 268 | rbsocs.com |
| 269 | rbsocr.com | 270 | rbsmt.com |
| 271 | rb-shop.info | 272 | rb-shop.club |
| 273 | rbsfn.com | 274 | rbsdx.com |
| 275 | rbscew.com | 276 | rbscet.com |
| 277 | rbsces.com | 278 | rbsceo.com |
| 279 | rbscel.com | 280 | rbscbz.com |
| 281 | rbscbx.com | 282 | rbscbt.com |
| 283 | rbscbs.com | 284 | rbscbk.com |
| 285 | rbscbc.com | 286 | rb-sale.info |
| 287 | rbsae.com | 288 | rbryr.com |
| 289 | rbrvg.com | 290 | rbrha.com |
| 291 | rbrgt.com | 292 | rbrgm.com |
| 293 | rb-red.club | 294 | rbqze.com |
| 295 | rbquq.com | 296 | rbqku.com |
| 297 | rbqck.com | 298 | rbqax.com |
| 299 | rbpzp.com | 300 | rbpvb.com |
| 301 | rbpuy.com | 302 | rbpun.com |
| 303 | rbpty.com | 304 | rbpec.com |
| 305 | rbomy.com | 306 | rboky.com |
| 307 | rbnze.com | 308 | rbnxa.com |
| 309 | rbnup.com | 310 | rb-next.club |
| 311 | rbner.com | 312 | rbneh.com |
| 313 | rbncas.com | 314 | rbmrm.com |
| 315 | rbmqm.com | 316 | rbmjd.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 317 | rbmfn.com | 318 | rbmdx.com |
| 319 | rbmdn.com | 320 | rbmbx.com |
| 321 | rb-link.club | 322 | rb-like.club |
| 323 | rbkrf.com | 324 | rbknu.com |
| 325 | rbknh.com | 326 | rbkgc.com |
| 327 | rbkfr.com | 328 | rbkaz.com |
| 329 | rbjwb.com | 330 | rbjvr.com |
| 331 | rbjtb.com | 332 | rbjrj.com |
| 333 | rbjrc.com | 334 | rbjgj.com |
| 335 | rbjge.com | 336 | rbiua.com |
| 337 | rbisz.com | 338 | rbiry.com |
| 339 | rbhyg.com | 340 | rbhvr.com |
| 341 | rbhvk.com | 342 | rbhry.com |
| 343 | rbhrc.com | 344 | rbhpn.com |
| 345 | rbhnz.com | 346 | rbhnh.com |
| 347 | rbhng.com | 348 | rbhmr.com |
| 349 | rbhmq.com | 350 | rbhkm.com |
| 351 | rbhkf.com | 352 | rbhba.com |
| 353 | rbgo.men | 354 | rbgbg.com |
| 355 | rbfxz.com | 356 | rbfvq.com |
| 357 | rbfse.com | 358 | rbfrn.com |
| 359 | rbfck.com | 360 | rbezb.com |
| 361 | rbesx.com | 362 | rbemc.com |
| 363 | rbeia.com | 364 | rbdug.com |
| 365 | rbcxm.com | 366 | rbcwe.com |
| 367 | rbcuh.com | 368 | rbcri.com |
| 369 | rbcmr.com | 370 | rbckh.com |
| 371 | rbcart.club | 372 | rbbyc.com |
| 373 | rbbsr.com | 374 | rbbsc.com |
| 375 | rbbmy.com | 376 | rbbfm.com |
| 377 | rbber.com | 378 | rbbck.com |
| 379 | rbaxe.com | 380 | rbatg.com |
| 381 | rbary.com | 382 | rbaqm.com |
| 383 | rbapq.com | 384 | rb-app.club |
| 385 | rbapp.club | 386 | rbape.com |
| 387 | rbahy.com | 388 | rbagw.com |
| 389 | raydnc.com | 390 | raybansunglassesoutletcheap.com |
| 391 | raybansofficial.com | 392 | Ray Wu |
| 393 | Ray White | 394 | Ray White (2) |
| 395 | raquel allen | 396 | Ramon Grubbs |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 397 | ralph himmel | 398 | ralf achen |
| 399 | rachel sierra | 400 | Rachael Hogan |
| 401 | quang viet phi | 402 | Quan Jia |
| 403 | Quan Jia (2) | 404 | qiuxiang song |
| 405 | qingqi liu | 406 | qinan li |
| 407 | qinan li | 408 | purresit.top |
| 409 | puocstz.top | 410 | providencerilawoffice.com |
| 411 | prickuly.top | 412 | Pin Liang |
| 413 | Phyllis Morris | 414 | pertaino.top |
| 415 | pengjun wang | 416 | peiqi zhang |
| 417 | peggy hood | 418 | Paula Young |
| 419 | Paula Currier | 420 | Paul Hawkins |
| 421 | Patrick Viramontes | 422 | Patrick Rothstein |
| 423 | Patricia Yamin | 424 | Patrica Santiago |
| 425 | pandorago.com | 426 | Pamela Robinson |
| 427 | pamela peacock | 428 | Orval Harris |
| 429 | orthodontistoklahoma.com | 430 | orgunitc.com |
| 431 | okszz.com | 432 | okszr.com |
| 433 | okszo.com | 434 | okszi.com |
| 435 | okesy jors | 436 | okcie.com |
| 437 | Okada Takaki | 438 | oakley-golfsunglasses.com |
| 439 | oakkor.com | 440 | oakgit.com |
| 441 | nothancg.com | 442 | njquicksalehouses.com |
| 443 | ni sheng ni | 444 | newsunglasses2018.com |
| 445 | Nedra Lucy | 446 | naweitrs.top |
| 447 | Nathaneil Bennett | 448 | natasha mueller |
| 449 | nancy Trapp | 450 | nadine young |
| 451 | nadine fontenot | 452 | myrna solomon |
| 453 | Myers Jared | 454 | Monte Rivera |
| 455 | Moltas Stefan | 456 | Modify Modify |
| 457 | modartistika.com | 458 | mo xiao peng |
| 459 | mkorsor.com | 460 | mkorson.com |
| 461 | mkorsoi.com | 462 | mkorsoe.com |
| 463 | mkorsoc.com | 464 | miyake eng |
| 465 | minnie skelton | 466 | MingXiong Lin |
| 467 | ming fang | 468 | Miller Karen |
| 469 | Mify Yoka | 470 | Michele Nicolas |
| 471 | micheal brown | 472 | Michael Moreno |
| 473 | Michael Huddle | 474 | Michael Church |
| 475 | melinda mcmillian | 476 | Mayumi Seki |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 477 | maynard bash | 478 | Mauricio Dietz |
| 479 | Matthias Holzman | 480 | matthew tyler |
| 481 | Mathias Fisher Mathias Fisher | 482 | Mary Kline |
| 483 | Mary Kelly | 484 | Mary Julian |
| 485 | Mary Anderson | 486 | Mary Aguilera |
| 487 | martina werfel | 488 | martina probst |
| 489 | Martin Sharon | 490 | Martha Schmaltz |
| 491 | Marlene Scott | 492 | Marlene Clark |
| 493 | Mark Meserve | 494 | Marion Wright |
| 495 | marilyn hollingshead | 496 | Marilyn Crawford |
| 497 | Marie Potter | 498 | Maria Wallin |
| 499 | Maria Joseph | 500 | Maria Jones |
| 501 | Maria Boardman | 502 | margie armwood |
| 503 | Margarita Fitzgerald | 504 | Margaret Albers |
| 505 | majiancheng | 506 | Mahrukh Samina |
| 507 | magaret harris | 508 | Mack Wilson |
| 509 | Luo Xiangwei | 510 | luo caiyun |
| 511 | luo caiyun (2) | 512 | luo caiyun (3) |
| 513 | luo caiyun (4) | 514 | luo caiyun (5) |
| 515 | luo caiyun (6) | 516 | luo caiyun (7) |
| 517 | luo caiyun (8) | 518 | luo caiyun (9) |
| 519 | luo cai | 520 | lukas nadel |
| 521 | Luis Matherly | 522 | Luella Libby |
| 523 | Lucille Luedtke | 524 | Lucille Helsel |
| 525 | lubos marek | 526 | Lubos Marek |
| 527 | lu youyao | 528 | Lu YiNan |
| 529 | lu yachao | 530 | lu ya chao |
| 531 | lu kuan | 532 | lori page |
| 533 | Lori Kunz | 534 | loraine huffman |
| 535 | lonnie dowell | 536 | Long Chen |
| 537 | Long Chen (2) | 538 | Long Chen (3) |
| 539 | Long Chen (4) | 540 | Long Chen |
| 541 | Long Chen (2) | 542 | Long Chen (3) |
| 543 | Lofgrent Julius | 544 | lkniues.top |
| 545 | lixia cao | 546 | liwang sheng |
| 547 | liuxuemei | 548 | liu wei zhi |
| 549 | Liu Shengli | 550 | liu qing qi |
| 551 | Liu MingLing | 552 | Liu Ke |
| 553 | liu jian qing | 554 | liu fu quan |
| 555 | liu dong | 556 | lishixun |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 557 | Lisa Mathieson | 558 | Liqiong hua |
| 559 | linjun cheng | 560 | Linda Cameron |
| 561 | Linda Cameron (2) | 562 | lin zhi qiang |
| 563 | Lin Shi Mo Ban | 564 | Lin Pye Loy |
| 565 | limewiretelecharger.com | 566 | lijun liu |
| 567 | LiangPin | 568 | LiangGuangpu |
| 569 | Liang Kai Jun | 570 | Liang Guangpu |
| 571 | li lei | 572 | Li ChaoQun |
| 573 | Lewis Seibert | 574 | Lewis Anderson |
| 575 | Leroy Ruiz | 576 | leonie hertz |
| 577 | leonard westerman | 578 | leonard harrison |
| 579 | leona bronner | 580 | Leo Adams |
| 581 | Lensky barbara | 582 | Leighton David |
| 583 | lei peng | 584 | lavada born |
| 585 | lautimzr.com | 586 | laura jamison |
| 587 | larry sellers | 588 | L i u F u T i a n |
| 589 | l i u f u q u a n | 590 | kuan lu |
| 591 | kruzeit.com | 592 | Kristopher Hildreth |
| 593 | Kristen Gaston | 594 | Klinckhardt Wayne |
| 595 | klaus herman | 596 | kingbbox.com |
| 597 | Kimberly Barnes | 598 | kickmyass.trade |
| 599 | Kevin Thompson | 600 | Kennith Beaudin |
| 601 | Kenneth Leon | 602 | Kelli Whatley |
| 603 | keith sides | 604 | KE RUN |
| 605 | Katrina Wright | 606 | Kathy Ortega |
| 607 | Kathleen Räntsch Kathleen Räntsch | 608 | Kathleen Jackson |
| 609 | Katherine Bahena | 610 | katharina hoch |
| 611 | karolin urner | 612 | karen warren |
| 613 | Karen Brown | 614 | kangwei |
| 615 | June Sylvester | 616 | Julius Oberg |
| 617 | juliane drechsler | 618 | Judith Wolverton |
| 619 | Joshua Little | 620 | Joseph Weber |
| 621 | Joseph Skeens | 622 | Joseph Shull |
| 623 | joseph lynch | 624 | Joseph Howard |
| 625 | Josefina Mackin | 626 | Jose Chavez |
| 627 | JORGE COCHRAN | 628 | Jon Hodges |
| 629 | jolene glass | 630 | Johnsson Anita |
| 631 | John Willingham | 632 | John Richmond |
| 633 | John Reeves | 634 | John McCall |
| 635 | John Leftwich | 636 | John Larson |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 637 | joesitaliandelitogo.com | 638 | Joeeph Clarke |
| 639 | joe trimble | 640 | Joe May |
| 641 | Joe Hendrix | 642 | Jimen Yendelet |
| 643 | Jie Dong | 644 | jianxin xu |
| 645 | jiang jiafu | 646 | Jian Xun Guo |
| 647 | ji shupeng | 648 | Jewel Bush |
| 649 | jessica williams | 650 | jessica sears |
| 651 | Jessica Hargrove | 652 | Jesse Caban |
| 653 | jerry wallace | 654 | Jennifer Lang |
| 655 | Jennifer Folsom | 656 | jeanne hamm |
| 657 | jeana blackman | 658 | jd2018kd.top |
| 659 | Javier Asuncion | 660 | jason james |
| 661 | Jason Comstock | 662 | Janet Campos |
| 663 | Janell Stiles | 664 | Jane Smith |
| 665 | Jana Lin | 666 | jan konig |
| 667 | James Sims | 668 | James Santos |
| 669 | James Lipe | 670 | james kapoor |
| 671 | james heywood | 672 | James Borden |
| 673 | james allen | 674 | Jaime Henry |
| 675 | jacker susan | 676 | Irvin Ward |
| 677 | iori yagami | 678 | ingrediu.top |
| 679 | imedicore.com | 680 | Ignacio Mclaughlin |
| 681 | Hurley Katinka | 682 | hugo mcgill |
| 683 | huangqiong | 684 | huang gang |
| 685 | huaiksrt.com | 686 | hua zhou |
| 687 | hua zhou (2) | 688 | Howard Meyers |
| 689 | Houston Lashawn | 690 | hotvogues.com |
| 691 | hotsview.com | 692 | Hong Ping Chen |
| 693 | Holton Brenda | 694 | holly flanagan |
| 695 | Hideyuki sekimoto moto Hideyuki Sekine | 696 | heyaolong |
| 697 | heyaolong (2) | 698 | heyaolong (3) |
| 699 | herman gomez | 700 | Henrik Bjork |
| 701 | Henrik Bergman | 702 | hehehe yao long |
| 703 | healthypoweralliance.org | 704 | he yaolong |
| 705 | he yaolong (2) | 706 | he yaolong (3) |
| 707 | he yaolong (4) | 708 | he yaolong (5) |
| 709 | He Qing Yu | 710 | Harvey Anderson |
| 711 | handedruck.com | 712 | Hanan Harb |
| 713 | GuSi Ming | 714 | Gurmeet Saini |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 715 | guoyehua | 716 | guo lin |
| 717 | guang zhoubaolong | 718 | guaints.top |
| 719 | Gregory Sternberg | 720 | Greg Campbell |
| 721 | Green Jimmie | 722 | gong yong zeng |
| 723 | gogobuyi.com | 724 | Gloria Stanford |
| 725 | glasses2018rb.com | 726 | Georgia Patty |
| 727 | George Walker | 728 | genevieve wood |
| 729 | Gaye Rich | 730 | gary brown |
| 731 | gardunte.top | 732 | fu zhen bao |
| 733 | fu qilan | 734 | Freiberger James |
| 735 | Fredrick Howell | 736 | Francis Spencer |
| 737 | focusesz.top | 738 | Fernie LORI |
| 739 | fengchangjie | 740 | Feng Yi Ming |
| 741 | feng xiao yan | 742 | Feng ge |
| 743 | Felix Minaya | 744 | felix eichmann |
| 745 | fei chen | 746 | Fanny Svensson |
| 747 | fang shao | 748 | Fan liangpin |
| 749 | fakeraybanssales.com | 750 | eyewearup.com |
| 751 | Evelyn Rivas | 752 | Eugene Woosley |
| 753 | Ethel Norton | 754 | Ester Merritt |
| 755 | erin henderson | 756 | eric morgan |
| 757 | elmer hanson | 758 | Elmer Gonzalez |
| 759 | Elma Leonardo | 760 | Elma Altom |
| 761 | Ellen Waterman | 762 | elkawn.com |
| 763 | Eleanor Doran | 764 | Elaine Rodriguez |
| 765 | Edna Gibbons | 766 | edhardyshopjapans.com |
| 767 | eco-bean.com | 768 | easyget1.com |
| 769 | earl he | 770 | dun zuoteng |
| 771 | du bing | 772 | dsafdfda |
| 773 | Don Cook | 774 | dollarforadrink.org |
| 775 | dina hansen | 776 | dieter mahler |
| 777 | dieter herrmann | 778 | diana daecher |
| 779 | Desiree Burton | 780 | derek kelley |
| 781 | dequn zhao | 782 | Deng YuXiang |
| 783 | delphinelouie.com | 784 | Deloris Cummings |
| 785 | dehyrate.top | 786 | Debra Buff |
| 787 | David Ziegler | 788 | David Teeter |
| 789 | David Coster | 790 | daoyou gong |
| 791 | danielemarx.com | 792 | daniela werner |
| 793 | daniel hai | 794 | danhantaodep.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 795 | dan smith | 796 | Dale Williams |
| 797 | Cyril Casarez | 798 | cunsitde.top |
| 799 | Crystal McQueen | 800 | crystal hall |
| 801 | Craig Dominguez | 802 | coztlin.top |
| 803 | Courtney Benitez | 804 | coulrztg.top |
| 805 | cotrinsz.top | 806 | cora mcgee |
| 807 | Connie Lamar | 808 | concarns.com |
| 809 | Claude Wallace | 810 | Christopher Smith |
| 811 | christina vogler | 812 | christina himmel |
| 813 | christian moore | 814 | Cherise Murphy |
| 815 | Cheng Hu Jiang | 816 | cheng feiyang |
| 817 | Chen Lin | 818 | chen wei |
| 819 | chen shasha | 820 | Chen Sha Sha |
| 821 | chen qiao | 822 | Chen LiDan |
| 823 | cheapukwatches.com | 824 | cheapoksunglassesstore.com |
| 825 | cheapoakleys.name | 826 | chatnannies.com |
| 827 | Charyn Wieneke | 828 | Charles O'Neill |
| 829 | centralpalaw.com | 830 | Cecily Stroud |
| 831 | ccmw.site | 832 | Catherine Weiss |
| 833 | Catherine Rose | 834 | carrol leiker |
| 835 | Carr Francesca | 836 | Caroline McCloud |
| 837 | Carla Montgomery | 838 | Carl Berger |
| 839 | caokshop.com | 840 | candice thomas |
| 841 | calcultg.com | 842 | bryan lawson |
| 843 | brittany parrish | 844 | Brittany Beal |
| 845 | brigitte fruehauf | 846 | brewsatu.top |
| 847 | Brenda Simpson | 848 | Brenda Myers |
| 849 | bobby smith | 850 | Blue Tree Designs |
| 851 | blingshopo.com | 852 | Blaine Valencia |
| 853 | black-transexuals.com | 854 | blackthaiband.com |
| 855 | Bixiang lin | 856 | bintahairsalon.com |
| 857 | bi xiang lin | 858 | Beverly Ogden |
| 859 | Bev Haynes | 860 | Betty Wilson |
| 861 | betty dooley | 862 | betty banks |
| 863 | Bettie Kennedy | 864 | bestsunglasses2018.com |
| 865 | BEST ONE | 866 | bert taylor |
| 867 | BerniceEvans | 868 | benjamin hansen |
| 869 | bei mo | 870 | Bedolla Blake |
| 871 | Bedolla Blake | 872 | Barbara Laduke |
| 873 | baoguo zhang | 874 | banduss.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 875 | Bai LiYou | 876 | audra hunter |
| 877 | astrid berg | 878 | asdf |
| 879 | artikelduniakosmetik.com | 880 | arlene pattison |
| 881 | Arlene Goddard | 882 | anvilstudiosllc.com |
| 883 | Annie Johnson | 884 | anne frueh |
| 885 | Anna Mosley | 886 | Anna Marsoner |
| 887 | Anna Fransson | 888 | anjanette hill |
| 889 | Andy Gattinara | 890 | andrewhullportfolio.com |
| 891 | Andrew Mosqueda | 892 | Andersson Ebba |
| 893 | an wangping | 894 | an san |
| 895 | an san (2) | 896 | an san (3) |
| 897 | an san (4) | 898 | an san (5) |
| 899 | amy griffin | 900 | Amy Easton |
| 901 | amanda quinn | 902 | Alvin Jackson |
| 903 | alva busch | 904 | Alison Nelson |
| 905 | alfred leggett | 906 | alexander hoch |
| 907 | Alec Service | 908 | Akash sajjad |
| 909 | Ajayi Fanny | 910 | aiyun cai |
| 911 | ainis uuio | 912 | agora-entreprise.com |
| 913 | adam karel | 914 | 100%SpeedCraft Store |
| 915 | 87681940 store | 916 | bcxymq official store |
| 917 | Beidao Glasses Store | 918 | BLUE EYES Store |
| 919 | climbthefall | 920 | coolugo0828 |
| 921 | Discount Factory Outlet Store | 922 | Dongon |
| 923 | Dreamyu Store | 924 | dress_up_yourself |
| 925 | duosi store | 926 | feizatmta Aliglasses Store |
| 927 | FlyingDream International Trade Company | 928 | Freetime |
| 929 | Gearstopshop.com | 930 | H. Fitness Store |
| 931 | insteadnow | 932 | kebeauty |
| 933 | kuasu Store | 934 | l f z cycling store |
| 935 | Lavie Glasses Store | 936 | lcmqstore |
| 937 | Lechateu Store | 938 | liwen589655 |
| 939 | Lorsoul | 940 | M glasses Store |
| 941 | Manlong outdoor Store | 942 | MAOLEN Sunglasses Store |
| 943 | Morewin Decent Store | 944 | MyGlasses Store |
| 945 | PuJiang BinDi Trading Co., Ltd | 946 | QR Store |
| 947 | quanchenmei glasses Store | 948 | RIHEEA Store |
| 949 | SARA Official Store | 950 | Shenzhen TaiDaRong Trade co., LTD |
| 951 | Shop205096 Store | 952 | shop2990026 store |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 953 | shop3105032 store | 954 | sinairsoft2017 |
| 955 | skywalkerhome store | 956 | SportsCycling Franchise Store |
| 957 | SSQX Cycling Store | 958 | successful trip Store |
| 959 | SuperSexy Store | 960 | unique cycling store |
| 961 | Vivid Displays Store | 962 | wenhong6985_6 |
| 963 | Wholesaleray Store | 964 | XUNGU Company Store |
| 965 | yinxin glasses store | 966 | YKS sport Shop |
| 967 | ZO cycling Store | | |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 1 | aliexpress.com/store/3625120 | 2 | aliexpress.com/store/3622058 |
| 3 | aliexpress.com/store/325256 | 4 | aliexpress.com/store/2847021 |
| 5 | aliexpress.com/store/2546023 | 6 | ebay.com/usr/climbthefall |
| 7 | ebay.com/usr/coolugo0828 | 8 | aliexpress.com/store/2795122 |
| 9 | wish.com/merchant/587767194f42eb67263b24f2 | 10 | aliexpress.com/store/3644013 |
| 11 | ebay.com/usr/dress_up_yourself | 12 | aliexpress.com/store/3745028 |
| 13 | aliexpress.com/store/3996035 | 14 | wish.com/merchant/54bb2e1f429a6a0974fc2390 |
| 15 | wish.com/merchant/5518adc02920ae0cfdf790bf | 16 | gearstopshop.com |
| 17 | aliexpress.com/store/1905994 | 18 | ebay.com/usr/insteadnow |
| 19 | ebay.com/usr/kebeauty | 20 | aliexpress.com/store/3645001 |
| 21 | aliexpress.com/store/3274011 | 22 | aliexpress.com/store/2339091 |
| 23 | wish.com/merchant/535f505db9ee84605943cd75 | 24 | aliexpress.com/store/2788113 |
| 25 | ebay.com/usr/liwen589655 | 26 | AO3Z7CB7SO440 |
| 27 | aliexpress.com/store/3891011 | 28 | aliexpress.com/store/2177057 |
| 29 | aliexpress.com/store/3563002 | 30 | aliexpress.com/store/3353012 |
| 31 | aliexpress.com/store/1943227 | 32 | wish.com/merchant/53ec3198104dae0adb7e2149 |
| 33 | aliexpress.com/store/1247863 | 34 | aliexpress.com/store/3852015 |
| 35 | aliexpress.com/store/3251062 | 36 | aliexpress.com/store/2803203 |
| 37 | wish.com/merchant/56331a0214e4dd0ffeac0d92 | 38 | aliexpress.com/store/205096 |
| 39 | aliexpress.com/store/2990026 | 40 | aliexpress.com/store/3105032 |
| 41 | ebay.com/usr/sinairsoft2017 | 42 | aliexpress.com/store/1504304 |
| 43 | aliexpress.com/store/1037563 | 44 | aliexpress.com/store/2788085 |
| 45 | aliexpress.com/store/3570003 | 46 | aliexpress.com/store/2794092 |
| 47 | aliexpress.com/store/3652076 | 48 | aliexpress.com/store/1898824 |
| 49 | ebay.com/usr/wenhong6985_6 | 50 | aliexpress.com/store/3852065 |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 51 | aliexpress.com/store/2843030 | 52 | aliexpress.com/store/2824004 |
| 53 | aliexpress.com/store/1049610 | 54 | aliexpress.com/store/2857055 |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1 | rbmlxy.com | 2 | rbxkxy.com |
| 3 | rbncaq.com | 4 | raybanaviator.site |
| 5 | rsunsec.com | 6 | vputysale.top |
| 7 | raybanpascher.info | 8 | rb-g.com |
| 9 | rb-v.com | 10 | rb-en.com |
| 11 | rb-ab.com | 12 | rb-ys.com |
| 13 | rbauf.com | 14 | rbolds.com |
| 15 | n-rb.com | 16 | t-rb.com |
| 17 | on-rb.com | 18 | k-rb.com |
| 19 | q-rb.com | 20 | o-rb.com |
| 21 | ye-rb.com | 22 | my-rb.com |
| 23 | viprbshop.com | 24 | rbijk.com |
| 25 | rbyrby.com | 26 | rbefg.com |
| 27 | rbjjj.com | 28 | rbkik.com |
| 29 | sunglassry.com | 30 | viprbshoponline.com |
| 31 | spaccio-occhiali-it.com | 32 | rbvipzp.com |
| 33 | rbguc.com | 34 | rbuec.com |
| 35 | ctrightfromthestart.org | 36 | cwphc.org |
| 37 | rblir.com | 38 | 2018-rbjps.com |
| 39 | 2018rbrices.com | 40 | 2018-rbsjpa.com |
| 41 | 2018rbnices.com | 42 | 2018rb-jp.com |
| 43 | rbcio.com | 44 | rbuoo.com |
| 45 | lovelexiemarie.com | 46 | bilgisacar.com |
| 47 | dirk-welz.com | 48 | melatoninsideeffects.org |
| 49 | iai-publications.org | 50 | ewmimedia.org |
| 51 | rbmktk.com | 52 | sunglassorigin.com |
| 53 | creativeperfex.com | 54 | sneaker-selling.com |
| 55 | vogue-sneaker.com | 56 | popular-sneaker.com |
| 57 | rbjub.com | 58 | sunglassesd.com |
| 59 | sunglassest.com | 60 | sunglassesh.com |
| 61 | zenka1986.xyz | 62 | okaasale.com |
| 63 | rayboos.com | 64 | rabbstore.com |
| 65 | rbjer.com | 66 | niyotech.com |
| 67 | rbenil.com | 68 | rbwrb.com |
| 69 | rbyhc.com | 70 | cowboyslovers.com |
| 71 | rbnca.com | 72 | craigelachie.co.uk |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 73 | eotaus.com | 74 | yinlstce.com |
| 75 | specsshows.com | 76 | vuitton2018.com |
| 77 | sunglassesfans.club | 78 | journaldemarando.com |
| 79 | okyanuskitap.com | 80 | rb-mvp.com |
| 81 | aecustomguitars.com | 82 | hypnoticwellnesscenter.com |
| 83 | whatsthetimenow.com | 84 | infomisionar.net |
| 85 | guardian-silver-health-supplements.com | 86 | rbvdx.com |
| 87 | rbwfm.com | 88 | sunglassesrbs.xyz |
| 89 | rbege.com | 90 | rbkqk.com |
| 91 | rbvrv.com | 92 | rbonu.com |
| 93 | rbkft.com | 94 | witulac.com |
| 95 | zultosg.com | 96 | suiratc.com |
| 97 | rbmxb.com | 98 | rbxyp.com |
| 99 | rbxyt.com | 100 | rbcva.com |
| 101 | rbnsi.com | 102 | rbrbo.com |
| 103 | Oakleysunglasseswholesaleoa.us.com | 104 | rbaium.com |
| 105 | rbxtm.com | 106 | rbccz.com |
| 107 | rbtom.com | 108 | rbcsnz.com |
| 109 | rblwic.com | 110 | rbsive.com |
| 111 | rbvnso.com | 112 | rbxcuk.com |
| 113 | rbatcy.com | 114 | rbourg.com |
| 115 | rbtncr.com | 116 | rbukts.com |
| 117 | rbuxac.com | 118 | rbotsn.com |
| 119 | rbolnw.com | 120 | rbtuos.com |
| 121 | rbivtm.com | 122 | rbiwuc.com |
| 123 | rbsotk.com | 124 | rbtauk.com |
| 125 | rbuaiy.com | 126 | rbvtns.com |
| 127 | rbwinz.com | 128 | rbxnac.com |
| 129 | rbxncy.com | 130 | rbxtis.com |
| 131 | rbzuls.com | 132 | rbsntx.com |
| 133 | rbuzvt.com | 134 | rbktis.com |
| 135 | rbkure.com | 136 | rbtosc.com |
| 137 | rbrbu.com | 138 | rbtns.com |
| 139 | rbouks.com | 140 | rbcttt.com |
| 141 | rbnnv.com | 142 | rbtaa.com |
| 143 | rbucc.com | 144 | rbuuz.com |
| 145 | rbatry.com | 146 | rbcixa.com |
| 147 | rbirst.com | 148 | rblkns.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 149 | rbtkis.com | 150 | rbtlzs.com |
| 151 | rbsnnn.com | 152 | rbtasc.com |
| 153 | rbuikx.com | 154 | rbiukz.com |
| 155 | rbnlxr.com | 156 | rbtuzn.com |
| 157 | rbcauk.com | 158 | rbeom.com |
| 159 | rbmoe.com | 160 | rbnots.com |
| 161 | rbjoz.com | 162 | rbzzo.com |
| 163 | rbkruc.com | 164 | rbsukz.com |
| 165 | rbzcty.com | 166 | rbgino.com |
| 167 | rbvizm.com | 168 | rbsikv.com |
| 169 | rbstu.com | 170 | rbouc.com |
| 171 | rbozz.com | 172 | rbtkxu.com |
| 173 | rbxnti.com | 174 | rbcruo.com |
| 175 | rbtsiw.com | 176 | 2018rbjpc.com |
| 177 | 2018rbjpe.com | 178 | 2018rbjpt.com |
| 179 | rbusjoon.com | 180 | rbfyi.com |
| 181 | rb-cn.com | 182 | rbwinuss.com |
| 183 | rbygshow.com | 184 | rbforu.com |
| 185 | rb-oo.com | 186 | rb-kd.com |
| 187 | rb-jj.com | 188 | rbkusmj.com |
| 189 | rb-nn.com | 190 | rbgbpcl.com |
| 191 | rboyo.com | 192 | rbyxm.com |
| 193 | hppyt.com | 194 | rbsnshop.com |
| 195 | xulinteg.com | 196 | lafayettesbest.com |
| 197 | screenswoodlandhills.com | 198 | stylebysisters.com |
| 199 | ownrb.com | 200 | rblbt.com |
| 201 | rbqhb.com | 202 | rbybs.com |
| 203 | rboyr.com | 204 | rbesi.com |
| 205 | rbeue.com | 206 | allisevery.com |
| 207 | yangdillarduyex.com | 208 | happniessstuffs.com |
| 209 | everylikeall.com | 210 | superonliness.com |
| 211 | wowsfashion.com | 212 | oksunon.top |
| 213 | energyboost3men.us | 214 | dolace.com |
| 215 | rbbrbr.com | 216 | rbkubs.com |
| 217 | viprbonlineshop.com | 218 | rbsdwdx.com |
| 219 | salebestglasses.com | 220 | baiderlysunglass.com |
| 221 | suemm.com | 222 | wwryy.com |
| 223 | wluitasn.top | 224 | wleniotc.com |
| 225 | rbimx.com | 226 | rbhxf.com |
| 227 | rbhzh.com | 228 | fisherdesignproperties.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 229 | rb-coupon.com | 230 | raybans-outlet.us |
| 231 | oakleyoutlets.us | 232 | oakley-eyeglasses.us |
| 233 | ray-bansoutlet.us | 234 | sunglassesrba.com |
| 235 | oakleysi.us | 236 | oakleyprescriptionsunglasses.us |
| 237 | raybanssunglasses.us | 238 | rbtws.com |
| 239 | rbaap.com | 240 | rbabo.com |
| 241 | rbafu.com | 242 | rbakw.com |
| 243 | rbasx.com | 244 | rbatl.com |
| 245 | rbauc.com | 246 | rbaxa.com |
| 247 | rbbrl.com | 248 | rbdea.com |
| 249 | rbesk.com | 250 | rbeuz.com |
| 251 | rbitk.com | 252 | rbral.com |
| 253 | rbrat.com | 254 | rbrbl.com |
| 255 | rbrbv.com | 256 | rbrcu.com |
| 257 | rbroa.com | 258 | rbtwa.com |
| 259 | rbtwz.com | 260 | rbusg.com |
| 261 | rbusn.com | 262 | rbzak.com |
| 263 | rbzar.com | 264 | rbzaz.com |
| 265 | rbarx.com | 266 | rbarz.com |
| 267 | rbfrb.com | 268 | rbplo.com |
| 269 | rbcav.com | 270 | rbclr.com |
| 271 | rbrbn.com | 272 | rbusx.com |
| 273 | rbzab.com | 274 | rbcak.com |
| 275 | wcn2005.com | 276 | sysprolab.com |
| 277 | rbkuw.com | 278 | nenametcalfportraits.com |
| 279 | schombrebasketballzapatillas.win | 280 | jombloo.co |
| 281 | vinll.com | 282 | oakley-sunglassesoutlet.us |
| 283 | oakleysunglassesonsale.us | 284 | ray-bansunglassessale.us |
| 285 | raybanaviatorsunglasses.us | 286 | rbhxvshop.com |
| 287 | rbhxa.com | 288 | rbiac.com |
| 289 | rbibv.com | 290 | rbiar.com |
| 291 | rbhyt.com | 292 | vutielkr.com |
| 293 | vtizrum.com | 294 | vnistuk.top |
| 295 | ray-banwayfarersunglasses.us | 296 | rayban-sunglassesonsale.us |
| 297 | villaseastshore.com | 298 | vitomuns.com |
| 299 | mlsainielectric.com | 300 | vinehillphoto.com |
| 301 | aneka45.com | 302 | knockknockmobilespa.com |
| 303 | fashionshopsbetter.com | 304 | classiconlinecenter.com |
| 305 | beststoreschoice.com | 306 | centershopgo.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 307 | nicestoresb2.com | 308 | depannage95.com |
| 309 | ussunglassesus.com | 310 | usrbsunglass.com |
| 311 | beautybeatsalonuae.com | 312 | rb-stores.com |
| 313 | rb-gift.com | 314 | rbtww.com |
| 315 | rbbrf.com | 316 | rbcah.com |
| 317 | rbdeb.com | 318 | rbesm.com |
| 319 | rbtid.com | 320 | rblse.com |
| 321 | rbukh.com | 322 | tulocsre.top |
| 323 | tsruxce.top | 324 | anwebmanagement.co.uk |
| 325 | sunsgets.com | 326 | cntianyichem.com |
| 327 | oculosdesolonline.net | 328 | statisticaldeviant.com |
| 329 | rbpket.com | 330 | brillertilbud.com |
| 331 | rbiox.com | 332 | rbioy.com |
| 333 | rbimg.com | 334 | rbimh.com |
| 335 | oakley-sunglasses.me.uk | 336 | rbimw.com |
| 337 | rbimv.com | 338 | raybanssunglasses-outlet.us.com |
| 339 | oncartwest.com | 340 | uslexington.com |
| 341 | rbikx.com | 342 | rbiky.com |
| 343 | rbimn.com | 344 | rbimm.com |
| 345 | teppannyaki.com | 346 | rbcoco.com |
| 347 | ffeemugn.info | 348 | gearsunglasses.com |
| 349 | styleukz.top | 350 | castyles.top |
| 351 | oakbasx.pw | 352 | oakmtuv.pw |
| 353 | oakmtux.pw | 354 | oakmtuz.pw |
| 355 | rbhws.com | 356 | rbmod.com |
| 357 | valerianedubuc.com | 358 | rbwil.com |
| 359 | rbkfb.com | 360 | rbsve.com |
| 361 | rbzse.com | 362 | rbwhk.com |
| 363 | rbuun.com | 364 | rbdtw.com |
| 365 | surontc.top | 366 | sunnusu.vip |
| 367 | sunglasstoyou.com | 368 | sunglasshutshop.com |
| 369 | sunglassesvstore.com | 370 | sunglassesvi.com |
| 371 | sunglassestree.com | 372 | sunglassessvip.com |
| 373 | sunglassesoutlet2018.com | 374 | sunglassesathome.com |
| 375 | sunglassark.com | 376 | zapatosjordan11bajoieobsidian.club |
| 377 | suit-shades.com | 378 | suburben.com |
| 379 | rbcxe.com | 380 | styles-shades.com |
| 381 | structor.top | 382 | stginlm.top |
| 383 | likebuyonline.com | 384 | mexiquita.com |
| 385 | circuit-de-mettet.com | 386 | rb-zell.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 387 | cc-well.com | 388 | rajdeepmandap.com |
| 389 | oakleysunglasseseyewears.us.com | 390 | sratikus.top |
| 391 | sportsunglasses2018.com | 392 | sparrowvine.com |
| 393 | rbrig.com | 394 | djbarbers.co.uk |
| 395 | viposun.com | 396 | oaktoi.com |
| 397 | rbpuo.com | 398 | oakboi.com |
| 399 | oakpiy.com | 400 | rbmot.com |
| 401 | oakya.com | 402 | oakvus.com |
| 403 | rbkiv.com | 404 | rbvup.com |
| 405 | rbinbs.com | 406 | rbwex.com |
| 407 | rbhur.com | 408 | rbnbd.com |
| 409 | rbudo.com | 410 | rbcur.com |
| 411 | rbdnk.com | 412 | rbzuy.com |
| 413 | rbcnm.com | 414 | eyewearov.com |
| 415 | rbntu.com | 416 | oakbod.com |
| 417 | oakcua.com | 418 | rboka.com |
| 419 | rbqur.com | 420 | rbyia.com |
| 421 | rbwom.com | 422 | rbkao.com |
| 423 | rbfol.com | 424 | oaksog.com |
| 425 | rbkui.com | 426 | rbliz.com |
| 427 | oakvev.com | 428 | oakwut.com |
| 429 | oakpus.com | 430 | oakgop.com |
| 431 | oakmqo.com | 432 | oakbus.com |
| 433 | oakoko.com | 434 | rbeuop.com |
| 435 | rbunp.com | 436 | rbtaf.com |
| 437 | oakele.com | 438 | rbbog.com |
| 439 | rbukks.com | 440 | rbwue.com |
| 441 | rbvow.com | 442 | oaknde.com |
| 443 | rbhog.com | 444 | solztian.top |
| 445 | solomobs.com | 446 | sluctgos.com |
| 447 | rbuct.com | 448 | rbtyk.com |
| 449 | rbeylu.com | 450 | rbadk.com |
| 451 | silverfoxlegal.com | 452 | rbddu.com |
| 453 | oakout.com | 454 | shopyia.com |
| 455 | shophuc.com | 456 | shophua.com |
| 457 | independenceohdentist.com | 458 | rbpbo.com |
| 459 | rbkcet.com | 460 | nflbat.com |
| 461 | wethewomen.co | 462 | rbcmet.com |
| 463 | rbcpwt.com | 464 | rbpgt.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 465 | rbpmet.com | 466 | rbpnet.com |
| 467 | rbwqt.com | 468 | oakusz.com |
| 469 | onszco.com | 470 | ousza.com |
| 471 | oauszs.com | 472 | rbipz.com |
| 473 | rbiqa.com | 474 | rbimt.com |
| 475 | rbimu.com | 476 | raybansunglassesrbs.us.com |
| 477 | rbieh.com | 478 | rbigm.com |
| 479 | rbifo.com | 480 | tennis1114.com |
| 481 | rbidy.com | 482 | rbifh.com |
| 483 | rbigh.com | 484 | rbicr.com |
| 485 | shades-view.com | 486 | shades-suit.com |
| 487 | shades-ok.com | 488 | shades-fine.com |
| 489 | setnvrk.top | 490 | sekolahlilbee.com |
| 491 | nursery-yamaguchi.com | 492 | rb-loves.com |
| 493 | rb-plaza.com | 494 | scvgdaptrai.com |
| 495 | rbilh.com | 496 | rbiqd.com |
| 497 | rbipc.com | 498 | rbmalls.com |
| 499 | junzet.online | 500 | hzspaq.online |
| 501 | sanklri.top | 502 | rbiaq.com |
| 503 | rbhyq.com | 504 | rbiab.com |
| 505 | rueckenwind-blog.com | 506 | sandlakehillslawsuit.com |
| 507 | batmanhaberportali.com | 508 | snowstormonline.co.uk |
| 509 | sunglassesineu.com | 510 | mddesignservices.com |
| 511 | legal-advice-lawyer.com | 512 | saleyud.com |
| 513 | jmkennedyreel.com | 514 | polarisapartment.com |
| 515 | rb2018sale.com | 516 | sunglass2018rb.com |
| 517 | rosrb.com | 518 | oakleysunglassesonline.us.org |
| 519 | oksunglasses2018.com | 520 | artreedchaps.com |
| 521 | rbhxh.com | 522 | rbhyl.com |
| 523 | rbhzi.com | 524 | smokefreelondon.com |
| 525 | rbgsw.com | 526 | nel-amp.com |
| 527 | rbhjv.com | 528 | glousterchurchofchrist.com |
| 529 | rbicv.com | 530 | rbigo.com |
| 531 | rbfavorite.com | 532 | rbijh.com |
| 533 | rbijj.com | 534 | barebonesfishing.com |
| 535 | rbzfc.com | 536 | rbyyj.com |
| 537 | rbyrn.com | 538 | rbyfp.com |
| 539 | rbxxh.com | 540 | rbxua.com |
| 541 | rbxsm.com | 542 | rbxsc.com |
| 543 | rbxru.com | 544 | rbxpx.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 545 | rbxpm.com | 546 | rbxkr.com |
| 547 | rbxac.com | 548 | rbxab.com |
| 549 | rbwzv.com | 550 | rbwzn.com |
| 551 | rbwze.com | 552 | rbwqu.com |
| 553 | rbwfk.com | 554 | rbvzv.com |
| 555 | rb-vip.info | 556 | rbves.com |
| 557 | rbveb.com | 558 | rbuwu.com |
| 559 | rb-usa.info | 560 | rbugu.com |
| 561 | rbuem.com | 562 | rbucm.com |
| 563 | rbuah.com | 564 | rbtve.com |
| 565 | rbtue.com | 566 | rb-take.club |
| 567 | rbszv.com | 568 | rb-sun.info |
| 569 | rbsocs.com | 570 | rbsocr.com |
| 571 | rbsmt.com | 572 | rb-shop.info |
| 573 | rb-shop.club | 574 | rbsfn.com |
| 575 | rbsdx.com | 576 | rbscew.com |
| 577 | rbscet.com | 578 | rbsces.com |
| 579 | rbsceo.com | 580 | rbscel.com |
| 581 | rbscbz.com | 582 | rbscbx.com |
| 583 | rbscbt.com | 584 | rbscbs.com |
| 585 | rbscbk.com | 586 | rbscbc.com |
| 587 | rb-sale.info | 588 | rbsae.com |
| 589 | rbryr.com | 590 | rbrvg.com |
| 591 | rbrha.com | 592 | rbrgt.com |
| 593 | rbrgm.com | 594 | rb-red.club |
| 595 | rbqze.com | 596 | rbquq.com |
| 597 | rbqku.com | 598 | rbqck.com |
| 599 | rbqax.com | 600 | rbpzp.com |
| 601 | rbpvb.com | 602 | rbpuy.com |
| 603 | rbpun.com | 604 | rbpty.com |
| 605 | rbpec.com | 606 | rbomy.com |
| 607 | rboky.com | 608 | rbnze.com |
| 609 | rbnxa.com | 610 | rbnup.com |
| 611 | rb-next.club | 612 | rbner.com |
| 613 | rbneh.com | 614 | rbncas.com |
| 615 | rbmrm.com | 616 | rbmqm.com |
| 617 | rbmjd.com | 618 | rbmfn.com |
| 619 | rbmdx.com | 620 | rbmdn.com |
| 621 | rbmbx.com | 622 | rb-link.club |
| 623 | rb-like.club | 624 | rbkrf.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 625 | rbknu.com | 626 | rbknh.com |
| 627 | rbkgc.com | 628 | rbkfr.com |
| 629 | rbkaz.com | 630 | rbjwb.com |
| 631 | rbjvr.com | 632 | rbjtb.com |
| 633 | rbjrj.com | 634 | rbjrc.com |
| 635 | rbjgj.com | 636 | rbjge.com |
| 637 | rbiua.com | 638 | rbisz.com |
| 639 | rbiry.com | 640 | rbhyg.com |
| 641 | rbhvr.com | 642 | rbhvk.com |
| 643 | rbhry.com | 644 | rbhrc.com |
| 645 | rbhpn.com | 646 | rbhnz.com |
| 647 | rbhnh.com | 648 | rbhng.com |
| 649 | rbhmr.com | 650 | rbhmq.com |
| 651 | rbhkm.com | 652 | rbhkf.com |
| 653 | rbhba.com | 654 | rbgo.men |
| 655 | rbgbg.com | 656 | rbfxz.com |
| 657 | rbfvq.com | 658 | rbfse.com |
| 659 | rbfrn.com | 660 | rbfck.com |
| 661 | rbezb.com | 662 | rbesx.com |
| 663 | rbemc.com | 664 | rbeia.com |
| 665 | rbdug.com | 666 | rbcxm.com |
| 667 | rbcwe.com | 668 | rbcuh.com |
| 669 | rbcri.com | 670 | rbcmr.com |
| 671 | rbckh.com | 672 | rbcart.club |
| 673 | rbbyc.com | 674 | rbbsr.com |
| 675 | rbbsc.com | 676 | rbbmy.com |
| 677 | rbbfm.com | 678 | rbber.com |
| 679 | rbbck.com | 680 | rbaxe.com |
| 681 | rbatg.com | 682 | rbary.com |
| 683 | rbaqm.com | 684 | rbapq.com |
| 685 | rb-app.club | 686 | rbapp.club |
| 687 | rbape.com | 688 | rbahy.com |
| 689 | rbagw.com | 690 | raydnc.com |
| 691 | raybansunglassesoutletcheap.com | 692 | raybansofficial.com |
| 693 | kaykap.pw | 694 | rbnsq.com |
| 695 | rbkol.com | 696 | rbhnd.com |
| 697 | rbmgb.com | 698 | rbnrk.com |
| 699 | rbpbn.com | 700 | rbpbz.com |
| 701 | rbiaa.com | 702 | rbial.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 703 | rbibr.com | 704 | rbhxv.com |
| 705 | ceyhancicekci.com | 706 | rbioz.com |
| 707 | rbwha.com | 708 | rbica.com |
| 709 | rbifu.com | 710 | rbijt.com |
| 711 | rbigw.com | 712 | rbida.com |
| 713 | rbiep.com | 714 | rbijs.com |
| 715 | pathakinstitute.com | 716 | raybansunglassesale.us.com |
| 717 | rbclearance.us.com | 718 | ccmmk.com |
| 719 | rbhlvs.com | 720 | rbslina.com |
| 721 | abourbonforsilvia.com | 722 | inherskin.net |
| 723 | villainsinc.net | 724 | rbnax.com |
| 725 | rbcku.com | 726 | rbsak.com |
| 727 | rbauo.com | 728 | rbaax.com |
| 729 | rbabk.com | 730 | rbamo.com |
| 731 | rbaol.com | 732 | rbaor.com |
| 733 | rbaso.com | 734 | rbaxn.com |
| 735 | rbbko.com | 736 | rbblu.com |
| 737 | rbbnn.com | 738 | rbbno.com |
| 739 | rbbrn.com | 740 | rbchc.com |
| 741 | rbclo.com | 742 | rbcne.com |
| 743 | rbloi.com | 744 | rbohi.com |
| 745 | rboox.com | 746 | rbror.com |
| 747 | rbsad.com | 748 | rbsag.com |
| 749 | rbsao.com | 750 | rbsba.com |
| 751 | rbsbe.com | 752 | rbsbo.com |
| 753 | rbsbu.com | 754 | rbsbx.com |
| 755 | rbscx.com | 756 | rbscz.com |
| 757 | rbsdi.com | 758 | rbsek.com |
| 759 | rbcez.com | 760 | rbvoa.com |
| 761 | rb-ac.com | 762 | rb-ao.com |
| 763 | rbaee.com | 764 | rbamx.com |
| 765 | rbeao.com | 766 | rbanr.com |
| 767 | rbbce.com | 768 | rbbcn.com |
| 769 | rbnao.com | 770 | rbraa.com |
| 771 | rbrac.com | 772 | rbrag.com |
| 773 | rbrao.com | 774 | rbrax.com |
| 775 | rbrbs.com | 776 | rbrca.com |
| 777 | rbrce.com | 778 | rbsep.com |
| 779 | rbser.com | 780 | rbsfg.com |
| 781 | rbsgo.com | 782 | rbsgx.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 783 | rbshj.com | 784 | rbshn.com |
| 785 | rbsow.com | 786 | rbakm.com |
| 787 | rbsgn.com | 788 | rbsho.com |
| 789 | rbwab.com | 790 | rbwac.com |
| 791 | rbwbo.com | 792 | rbbru.com |
| 793 | rbgbz.com | 794 | rbgca.com |
| 795 | rbgda.com | 796 | rbgdm.com |
| 797 | rbgds.com | 798 | rbnac.com |
| 799 | rbnak.com | 800 | rbnba.com |
| 801 | rbnza.com | 802 | rbusz.com |
| 803 | rbwgo.com | 804 | rbwix.com |
| 805 | rbgac.com | 806 | rbgak.com |
| 807 | rbgbs.com | 808 | rbwbc.com |
| 809 | rbgcs.com | 810 | rbnab.com |
| 811 | rbrab.com | 812 | rbrak.com |
| 813 | rb-ae.com | 814 | sunglasses-2018.com |
| 815 | rb-luxottica.com | 816 | purresit.top |
| 817 | puocstz.top | 818 | providencerilawoffice.com |
| 819 | prickuly.top | 820 | scarpejordantrainer2flyknitunc.com |
| 821 | chaussuresjordan1flyknitbhm.com | 822 | outfitstowear.us |
| 823 | pertaino.top | 824 | czkff.com |
| 825 | rbmps.com | 826 | rbhzr.com |
| 827 | rbibk.com | 828 | raydeu.com |
| 829 | rbhxr.com | 830 | auslaufonlinekaufen.com |
| 831 | marathonmorning.com | 832 | gustavoguedesnatal.com |
| 833 | caldera-energy.com | 834 | shipallegiant.com |
| 835 | raybansunglassestores.us.com | 836 | mobilberber.com |
| 837 | pandorago.com | 838 | munemotel.com |
| 839 | rbhxy.com | 840 | rbiaw.com |
| 841 | rbhzc.com | 842 | joonswiton.com |
| 843 | orthodontistoklahoma.com | 844 | orgunitc.com |
| 845 | okszz.com | 846 | okszr.com |
| 847 | okszo.com | 848 | okszi.com |
| 849 | sunglasseshome.org | 850 | okcie.com |
| 851 | hvtinr.online | 852 | bcpubc.online |
| 853 | oakley-golfsunglasses.com | 854 | oakkor.com |
| 855 | oakgit.com | 856 | nothancg.com |
| 857 | njquicksalehouses.com | 858 | rbpib.com |
| 859 | rbxio.com | 860 | rboru.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 861 | rbihav.com | 862 | rboneg.com |
| 863 | rbicuy.com | 864 | rbigbo.com |
| 865 | rbihtu.com | 866 | rbinai.com |
| 867 | rbiniu.com | 868 | rbiopu.com |
| 869 | rbipcu.com | 870 | rbsxov.com |
| 871 | rbzyer.com | 872 | rbjiny.com |
| 873 | rbsgow.com | 874 | rbyuou.com |
| 875 | rbzurc.com | 876 | rbsoua.com |
| 877 | rbxuyn.com | 878 | rbisak.com |
| 879 | rbcrcu.com | 880 | rbdanu.com |
| 881 | rbduxx.com | 882 | rbhigu.com |
| 883 | rbkckc.com | 884 | rbneok.com |
| 885 | rbsvcr.com | 886 | rbelse.com |
| 887 | rbding.com | 888 | newsunglasses2018.com |
| 889 | greenfoods-eg.com | 890 | naweitrs.top |
| 891 | rbdall.com | 892 | rbddll.com |
| 893 | rbiill.com | 894 | rb-yy.com |
| 895 | tablerockcruises.com | 896 | rbhyw.com |
| 897 | rbiat.com | 898 | rbibp.com |
| 899 | rbhtvshop.com | 900 | rbiad.com |
| 901 | rbihy.com | 902 | rbigj.com |
| 903 | rbied.com | 904 | rbifj.com |
| 905 | rbihz.com | 906 | rbinq.com |
| 907 | rbinr.com | 908 | rbilm.com |
| 909 | rbiln.com | 910 | rbiju.com |
| 911 | raybanssunglassesonsale.us.com | 912 | rapidetexte.com |
| 913 | omjewelsindia.com | 914 | rbcvp.com |
| 915 | modartistika.com | 916 | heennk.win |
| 917 | millerrku.win | 918 | trembayy.win |
| 919 | braytonl.win | 920 | myronoo.win |
| 921 | monahny.win | 922 | mkorsor.com |
| 923 | mkorson.com | 924 | mkorsoi.com |
| 925 | mkorsoe.com | 926 | mkorsoc.com |
| 927 | gopurses.com | 928 | rbioj.com |
| 929 | rbiol.com | 930 | kokoyasu.cc |
| 931 | rbkkw.com | 932 | oakleysunglassesoky.us.com |
| 933 | travel-tips.co.uk | 934 | eurolive-gratuit.com |
| 935 | cpsportslounge.com | 936 | jowthings.com |
| 937 | identityeast.com | 938 | our52songs.com |
| 939 | rbhyi.com | 940 | teavgu.online |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 941 | spelaz.online | 942 | rbiqb.com |
| 943 | rbiqc.com | 944 | rbilf.com |
| 945 | rbimr.com | 946 | unikomuebles.com |
| 947 | adultsinc.com | 948 | rbima.com |
| 949 | bbpastabar.com | 950 | surlefildelepee.com |
| 951 | cascadespecialtyhardware.com | 952 | readycomputersolutions.com |
| 953 | doctorscy.net | 954 | holzunddachbau.com |
| 955 | intanaurel.com | 956 | milikahosting.com |
| 957 | rbeees.com | 958 | buy-sunnies.com |
| 959 | thoteque.com | 960 | hotronic-snapdry.com |
| 961 | expatadventuresintheuk.com | 962 | flightpathmaterials.com |
| 963 | iskahost.com | 964 | rbhyv.com |
| 965 | rbhyf.com | 966 | jennikangas.com |
| 967 | apartment-exclusive.com | 968 | rbsonlinestore.com |
| 969 | tokomesinbubut.com | 970 | sunshinemailer.com |
| 971 | laplumedebois.com | 972 | supirakenne.com |
| 973 | traderschowk.com | 974 | rbikr.com |
| 975 | rbikv.com | 976 | rbipa.com |
| 977 | rbimj.com | 978 | rbimk.com |
| 979 | word-pdf.com | 980 | lightningeducation.com |
| 981 | rbmpa.com | 982 | rbmpb.com |
| 983 | rbmpd.com | 984 | rbsdt.com |
| 985 | skittlesteam.co.uk | 986 | rbiht.com |
| 987 | rbt-il.com | 988 | rbigi.com |
| 989 | rbiea.com | 990 | rbifi.com |
| 991 | rbihv.com | 992 | rbgsz.com |
| 993 | rbbir.com | 994 | rbbvr.com |
| 995 | rbbso.com | 996 | rbwiwold.com |
| 997 | rbqcq.com | 998 | rbysq.com |
| 999 | rbqcs.com | 1000 | rbmpi.com |
| 1001 | rbswy.com | 1002 | rbwpw.com |
| 1003 | rbyny.com | 1004 | rbrcr.com |
| 1005 | rbsrs.com | 1006 | rbtct.com |
| 1007 | rbmpk.com | 1008 | rbkpk.com |
| 1009 | rbmpt.com | 1010 | rbcxk.com |
| 1011 | rbcxs.com | 1012 | rbmpy.com |
| 1013 | rbnyi.com | 1014 | rbthn.com |
| 1015 | rbvnb.com | 1016 | rbzmu.com |
| 1017 | rbycx.com | 1018 | rbnwn.com |
| 1019 | rbkxk.com | 1020 | rbwxw.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1021 | rbqsq.com | 1022 | rbkfu.com |
| 1023 | rbmhk.com | 1024 | rbbsg.com |
| 1025 | rbtil.com | 1026 | rbkxn.com |
| 1027 | rbubr.com | 1028 | rby-de.com |
| 1029 | ekolinkbdg.org | 1030 | americanwasteupstate.com |
| 1031 | ephiladelphiainsider.com | 1032 | fhspain.com |
| 1033 | rbckl.com | 1034 | rbdkw.com |
| 1035 | rb-il.com | 1036 | rbilo.com |
| 1037 | rbilu.com | 1038 | rboid.com |
| 1039 | rbcse.com | 1040 | rbemy.com |
| 1041 | rbnik.com | 1042 | rbcky.com |
| 1043 | rbesr.com | 1044 | rbfik.com |
| 1045 | rblno.com | 1046 | rb-sale.co.uk |
| 1047 | saglikliyemek.co | 1048 | rbiae.com |
| 1049 | suncob.com | 1050 | elartedelaescultura.com |
| 1051 | yanjaar.top | 1052 | yanjaaw.top |
| 1053 | rbzcs.top | 1054 | yanjaaq.top |
| 1055 | yanjaae.top | 1056 | cmrbskeggy.co.uk |
| 1057 | nankichi-movie.com | 1058 | rbili.com |
| 1059 | rbilk.com | 1060 | rbine.com |
| 1061 | rayenmozaik.com | 1062 | oakpct.com |
| 1063 | rbwiq.com | 1064 | oaknir.com |
| 1065 | oaklef.com | 1066 | rbkuz.com |
| 1067 | oakrei.com | 1068 | rbpua.com |
| 1069 | oakcrt.com | 1070 | rbria.com |
| 1071 | oakliz.com | 1072 | oakloq.com |
| 1073 | oakmow.com | 1074 | rbwut.com |
| 1075 | oakloi.com | 1076 | oakger.com |
| 1077 | rbekp.com | 1078 | rbjod.com |
| 1079 | rbwks.com | 1080 | rbopl.com |
| 1081 | oaklov.com | 1082 | oaklou.com |
| 1083 | rbjso.com | 1084 | radyobrt.com |
| 1085 | lkniues.top | 1086 | eglassesbest.club |
| 1087 | rbfrw.com | 1088 | startsomethingnjnj.org |
| 1089 | rbax.store | 1090 | okn.store |
| 1091 | rbab.online | 1092 | rbal.online |
| 1093 | justschools.club | 1094 | rbaao.online |
| 1095 | rbads.online | 1096 | rbbeo.online |
| 1097 | rbunx.com | 1098 | rbglasses.store |
| 1099 | rbdiscount.store | 1100 | laeyurb.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1101 | oakasun.com | 1102 | 71580.win |
| 1103 | sjtgz.com | 1104 | sstechblr.com |
| 1105 | wearglassesforfashion.com | 1106 | lunetterayban3025.com |
| 1107 | 3-love.com | 1108 | themohanchattiresort.com |
| 1109 | yanjingw.top | 1110 | 63salon.org |
| 1111 | msjdtss.org | 1112 | rmvc.win |
| 1113 | rpvc.win | 1114 | rqvc.win |
| 1115 | rtvc.win | 1116 | thvc.win |
| 1117 | zmvc.win | 1118 | znvc.win |
| 1119 | tbvc.win | 1120 | tfvc.win |
| 1121 | tlvc.win | 1122 | sun-glasses.club |
| 1123 | limewiretelecharger.com | 1124 | rbglassess.com |
| 1125 | sunglassb.com | 1126 | zapatoshyperdunk2018flyknitgrey.club |
| 1127 | chaussuresflyknittrainernightpurple.club | 1128 | zapatillasvapormaxflyknitbhm.club |
| 1129 | gdcrampachodavaram.org | 1130 | 71961.bid |
| 1131 | ed-rb.com | 1132 | rbnwc.com |
| 1133 | rbvlo.com | 1134 | rbbsosw.com |
| 1135 | rbkot.com | 1136 | rbrosemy.com |
| 1137 | rbygl.com | 1138 | rbvso.com |
| 1139 | rbnaw.com | 1140 | rbqusoy.com |
| 1141 | rbwinmaker.com | 1142 | sunglassesr.com |
| 1143 | dqdrbs.com | 1144 | ooursrb.com |
| 1145 | oouubb.com | 1146 | jdxnrb.com |
| 1147 | j-rb.com | 1148 | linkrbvc.com |
| 1149 | mmmdv.com | 1150 | vshoprb.com |
| 1151 | nsdrvb.com | 1152 | rabuks.com |
| 1153 | kn-rb.com | 1154 | ppbxx.com |
| 1155 | rrbvvst.com | 1156 | ssaud.com |
| 1157 | ssduu.com | 1158 | vesdnrb.com |
| 1159 | vosrbsr.com | 1160 | sdnerbsx.com |
| 1161 | canrbsale.com | 1162 | mbhkk.com |
| 1163 | rbroseus.com | 1164 | rbucu.com |
| 1165 | sunglassesonline.shop | 1166 | sales-management-expert.com |
| 1167 | ivan-monreal.com | 1168 | talkingheadsripon.com |
| 1169 | rbjit.com | 1170 | rbldk.com |
| 1171 | rbt-de.com | 1172 | rbccth.com |
| 1173 | rbiem.com | 1174 | rbigs.com |
| 1175 | rbicy.com | 1176 | rbibx.com |
| 1177 | rbifq.com | 1178 | rbijo.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1179 | rbieq.com | 1180 | rbigy.com |
| 1181 | rbicb.com | 1182 | rbidf.com |
| 1183 | rbifv.com | 1184 | rbipk.com |
| 1185 | rbipm.com | 1186 | rbiev.com |
| 1187 | rbihc.com | 1188 | rbicd.com |
| 1189 | rbidk.com | 1190 | rbifx.com |
| 1191 | raven-imaging.co.uk | 1192 | raybansun-glassesoutlet.us.com |
| 1193 | fcents.co.uk | 1194 | rbeub.com |
| 1195 | rbxxg.com | 1196 | rbttd.com |
| 1197 | rbffw.com | 1198 | rbaff.com |
| 1199 | rbeud.com | 1200 | rbrrw.com |
| 1201 | rbsge.com | 1202 | rbssh.com |
| 1203 | rbhzv.com | 1204 | rbibt.com |
| 1205 | rbiap.com | 1206 | lautimzr.com |
| 1207 | rbief.com | 1208 | rbifn.com |
| 1209 | rbigl.com | 1210 | rbiiv.com |
| 1211 | rbiqn.com | 1212 | rbiqm.com |
| 1213 | oakysuns.com | 1214 | oskgsun.com |
| 1215 | oakjpsun.com | 1216 | oakasuns.com |
| 1217 | rbskw.com | 1218 | rbasdjas.com |
| 1219 | rbiop.com | 1220 | rblkb.com |
| 1221 | rbqtw.com | 1222 | rbqwe.com |
| 1223 | rbarp.com | 1224 | rbzmk.com |
| 1225 | rbqqq.com | 1226 | rbacpp.com |
| 1227 | rbkgo.com | 1228 | rboqwiq.com |
| 1229 | rbqwqq.com | 1230 | rbsajda.com |
| 1231 | rbnjk.com | 1232 | rbzep.com |
| 1233 | kruzeit.com | 1234 | mudurnubabas.com |
| 1235 | harvestehuderweg36.com | 1236 | oakleysunglassessale.us |
| 1237 | rbugr.com | 1238 | rbkfg.com |
| 1239 | rbtsg.com | 1240 | rbsmu.com |
| 1241 | rbseus.com | 1242 | rbccus.com |
| 1243 | rbbaes.com | 1244 | kingbbox.com |
| 1245 | lucasarchs.com | 1246 | kickmyass.trade |
| 1247 | sameerahhart.com | 1248 | bigairfuncenterga.com |
| 1249 | philippe-sevelin.com | 1250 | eastpacifictime.com |
| 1251 | rbiqv.com | 1252 | rbiqu.com |
| 1253 | rbndi.com | 1254 | rbyhp.com |
| 1255 | stagescite.com | 1256 | alpinewealthstrategies.com |
| 1257 | kingherbgroup.com | 1258 | energiecorpsconscience.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1259 | istrienferienhaus.com | 1260 | fleurettewest.com |
| 1261 | rbgtw.com | 1262 | rbnsg.com |
| 1263 | rbgpb.com | 1264 | sabrinamadson.com |
| 1265 | rbvtm.com | 1266 | veldametropolitan.com |
| 1267 | fororipollet.com | 1268 | rbwvm.com |
| 1269 | rbxwr.com | 1270 | kirinkieppi.com |
| 1271 | festivalbreslev.com | 1272 | darlinghomeimprovement.com |
| 1273 | italtruffles.com | 1274 | garagedoorremotego.com |
| 1275 | 2018rbnew-us.com | 1276 | crescentmatting.com |
| 1277 | patscocktailslounge.com | 1278 | aldeposalaca.com |
| 1279 | oakleysunglassesoae.us.com | 1280 | oakleysunglasseswholesaleoke.us.com |
| 1281 | albion-bs.com | 1282 | rbiqz.com |
| 1283 | rbira.com | 1284 | gerberwinkel.com |
| 1285 | arena-live.com | 1286 | canariasoculto.com |
| 1287 | mlt-mix.com | 1288 | sualaptopgovap.com |
| 1289 | dortrakgaragedoorrepair.com | 1290 | lovebirdbylsbdesigns.com |
| 1291 | joesitaliandelitogo.com | 1292 | rbkau.com |
| 1293 | rbgpi.com | 1294 | oaza-podkowa.com |
| 1295 | joomla4biz.com | 1296 | pawsitivelymad.co.uk |
| 1297 | chaussureshyperdunk2018flyknit coolgrey.club | 1298 | chaussureshyperdunk2018flyknitdraymo ndgreenpe.club |
| 1299 | rbdock.com | 1300 | rbyung.com |
| 1301 | rbbeia.com | 1302 | rbbrha.com |
| 1303 | rbcueg.com | 1304 | rbdgio.com |
| 1305 | rbkigh.com | 1306 | rbsxcu.com |
| 1307 | rbupan.com | 1308 | rbvcvr.com |
| 1309 | rbwiks.com | 1310 | rbzuya.com |
| 1311 | connectjpnz.co | 1312 | rbxem.com |
| 1313 | oaklis.com | 1314 | thewisehomemaker.com |
| 1315 | rbipq.com | 1316 | rbicj.com |
| 1317 | rbiey.com | 1318 | rbifz.com |
| 1319 | rbiqt.com | 1320 | rbiqr.com |
| 1321 | dpostigo.com | 1322 | balikhanerestaurant.com |
| 1323 | rbife.com | 1324 | rbihk.com |
| 1325 | rbicp.com | 1326 | rbige.com |
| 1327 | rbihj.com | 1328 | ladybugsnlizards.com |
| 1329 | oakleysunglasseswholesales.us.o rg | 1330 | rbbrw.com |
| 1331 | rbmxu.com | 1332 | rbude.com |
| 1333 | rbauz.com | 1334 | rbcnl.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1335 | rbipg.com | 1336 | 2018rbpromotion-us.com |
| 1337 | jd2018kd.top | 1338 | divineinhale.com |
| 1339 | fakeoakleysnz.com | 1340 | fakeoakleysau.com |
| 1341 | radiantskinexpertadvice.com | 1342 | ridetarifa.com |
| 1343 | oakley-outlet.in.net | 1344 | rbjru.com |
| 1345 | rbkdu.com | 1346 | rbpbt.com |
| 1347 | rbhnb.com | 1348 | helm-studio.com |
| 1349 | rbrsg.com | 1350 | vivaiopalladino.com |
| 1351 | wargametrader.com | 1352 | dmstmichael.com |
| 1353 | supli-ranking.com | 1354 | rbiqw.com |
| 1355 | shop-totalfan.top | 1356 | wholes-lock.top |
| 1357 | rbioq.com | 1358 | rbior.com |
| 1359 | rbilb.com | 1360 | topupfast.us |
| 1361 | replicaraybansunglassescanada.com | 1362 | ayumi-sys.com |
| 1363 | cheapsalesunglasses.us | 1364 | ingrediu.top |
| 1365 | imedicore.com | 1366 | iokstore.com |
| 1367 | oakleysunglassessports.us.com | 1368 | rbiqo.com |
| 1369 | zcjop.com | 1370 | yglassesbest.club |
| 1371 | uglassesbest.club | 1372 | vglassesbest.club |
| 1373 | xglassesbest.club | 1374 | wglassesbest.club |
| 1375 | huaiksrt.com | 1376 | rbnzl.com |
| 1377 | ambarburada.com | 1378 | bqpd50q6y.com |
| 1379 | oakleysunglassesglasses.us.com | 1380 | hotvogues.com |
| 1381 | hotsview.com | 1382 | rysunglasses.com |
| 1383 | oakleysunglassestop.us.com | 1384 | rbilc.com |
| 1385 | rbipu.com | 1386 | rbipx.com |
| 1387 | rbile.com | 1388 | ideals-totalfan.club |
| 1389 | cvstewards.org | 1390 | spartanburggamecockclub.org |
| 1391 | rbusqa.com | 1392 | rbwux.com |
| 1393 | rbhxi.com | 1394 | rbiax.com |
| 1395 | rbhzl.com | 1396 | sunglassessuplly.com |
| 1397 | dayboatnyc.com | 1398 | twichyat.net |
| 1399 | healthypoweralliance.org | 1400 | 2018sunglasses.com |
| 1401 | centromunicipalista.org | 1402 | civisol.org |
| 1403 | sdisff.org | 1404 | walkbikecoalinga.org |
| 1405 | rbushop.site | 1406 | 18886.info |
| 1407 | 0bata.info | 1408 | 0bava.info |
| 1409 | 0bawo.info | 1410 | 0bebi.info |
| 1411 | 0beci.info | 1412 | 0beco.info |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|------|------------------------|------|------------------------|
| 1413 | 0befu.info | 1414 | 0begi.info |
| 1415 | 0bele.info | 1416 | 0baxu.info |
| 1417 | 0baya.info | 1418 | 0baye.info |
| 1419 | 0bazi.info | 1420 | tosou-senka.com |
| 1421 | handedruck.com | 1422 | oakleysunglasseswholesaleca.us.com |
| 1423 | rbccw.com | 1424 | rbbbu.com |
| 1425 | rbddn.com | 1426 | rbeey.com |
| 1427 | raybansunglassesshopping.us.com | 1428 | raybansunglassesss.us.com |
| 1429 | rbqre.com | 1430 | rbrbsale.com |
| 1431 | rbrbonline.com | 1432 | okaleyb.com |
| 1433 | rbshowsalle.com | 1434 | rbncar.com |
| 1435 | rbncau.com | 1436 | okaleyc.com |
| 1437 | okaleyd.com | 1438 | topviprb.com |
| 1439 | rbvvvo.com | 1440 | wholesalesunglassescheap.com |
| 1441 | guaints.top | 1442 | kingfisherms.com |
| 1443 | sewindieshop.com | 1444 | sellrb.com |
| 1445 | raybto.com | 1446 | raybgo.com |
| 1447 | gogobuyi.com | 1448 | woowooville.com |
| 1449 | glasses2018rb.com | 1450 | dmzlive.com |
| 1451 | immobilier-ramatuelle.com | 1452 | mechanit.top |
| 1453 | rbioh.com | 1454 | rbioi.com |
| 1455 | rbilw.com | 1456 | rbyyk.com |
| 1457 | revmarkingsystems.com | 1458 | rbifd.com |
| 1459 | rbicn.com | 1460 | rbihe.com |
| 1461 | gardunte.top | 1462 | rbsiwn.top |
| 1463 | rbdjsne.top | 1464 | rbswzd.top |
| 1465 | mueblesreinaanalaspalmas.co | 1466 | oakleysunglassesk.us.com |
| 1467 | oakleysunglasseswholesalez.us.com | 1468 | animalcasestudies.com |
| 1469 | centroservizi2l.com | 1470 | focusesz.top |
| 1471 | raybansunglassesoutlets.us | 1472 | kzppy.com |
| 1473 | rb-rainbow.store | 1474 | oakchi.top |
| 1475 | rbzzjp.com | 1476 | reasonsgodmadeoklahoma.com |
| 1477 | rbbde.com | 1478 | rbuuus.com |
| 1479 | rbkth.com | 1480 | rbepe.com |
| 1481 | rbenph.com | 1482 | rbefm.com |
| 1483 | rbweu.com | 1484 | buysalesnow.com |
| 1485 | rb-gp.com | 1486 | day-ban.com |
| 1487 | ol-day.com | 1488 | rbuku.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1489 | onlinevipprice.com | 1490 | goodjerseys.net |
| 1491 | fakeraybanssales.com | 1492 | eyewearup.com |
| 1493 | marissapareles.com | 1494 | eksenenerji.com |
| 1495 | slurypump.com | 1496 | chezlebebe.com |
| 1497 | rbkpe.com | 1498 | rbhzq.com |
| 1499 | rbiei.com | 1500 | rbifp.com |
| 1501 | rbikd.com | 1502 | rbiof.com |
| 1503 | rbils.com | 1504 | rbilt.com |
| 1505 | villanimation.com | 1506 | rbumx.com |
| 1507 | nenasjuegos.com | 1508 | ontarioheadsets.com |
| 1509 | elkawn.com | 1510 | timsfashion.com |
| 1511 | ifindbiz.com | 1512 | matelaslitparapluie.com |
| 1513 | edhardyshopjapans.com | 1514 | eco-bean.com |
| 1515 | easyget1.com | 1516 | rbiqj.com |
| 1517 | rbiql.com | 1518 | pamankecil.com |
| 1519 | oaknfob.pw | 1520 | rbsunglasses.website |
| 1521 | nathansherlock.com | 1522 | dollarforadrink.org |
| 1523 | rbzsg.com | 1524 | rbdil.com |
| 1525 | rbseu.com | 1526 | rbs-il.com |
| 1527 | rbuin.com | 1528 | rbefv.com |
| 1529 | rbbies.com | 1530 | rbs-es.com |
| 1531 | rbusw.com | 1532 | rbncl.com |
| 1533 | rblus.com | 1534 | rbsbes.com |
| 1535 | rbtpe.com | 1536 | rbrcl.com |
| 1537 | rbs-bg.com | 1538 | rbt-es.com |
| 1539 | templodebod.com | 1540 | rbigq.com |
| 1541 | rbicx.com | 1542 | rbibw.com |
| 1543 | rbiel.com | 1544 | rbpops.com |
| 1545 | rbijn.com | 1546 | yogameli.com |
| 1547 | volleyballforparents.com | 1548 | ibizaherbasana.com |
| 1549 | adobolife.com | 1550 | oakleyslrc.com |
| 1551 | delphinelouie.com | 1552 | okbottledepot.com |
| 1553 | dehyrate.top | 1554 | imartedidellarte.com |
| 1555 | isseverahsap.com | 1556 | mamasotastulsa.com |
| 1557 | schroonlakemassage.com | 1558 | enjoysunstyle.com |
| 1559 | danielemarx.com | 1560 | cursosdeinglesweb.com |
| 1561 | saleglassestore.com | 1562 | danhantaodep.com |
| 1563 | rbirc.com | 1564 | rbire.com |
| 1565 | xlncbakers.com | 1566 | langleyhogroast.com |
| 1567 | cunsitde.top | 1568 | multilingualnurse.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1569 | rbhzo.com | 1570 | rbhxn.com |
| 1571 | rbibh.com | 1572 | rbhyp.com |
| 1573 | hair-fantastic.com | 1574 | coztlin.top |
| 1575 | janetkilleen.com | 1576 | coulrztg.top |
| 1577 | cotrinsz.top | 1578 | rbifw.com |
| 1579 | rbiet.com | 1580 | rbihb.com |
| 1581 | rbidg.com | 1582 | rbyym.com |
| 1583 | elegantappearpos.com | 1584 | concarns.com |
| 1585 | isunglasswarehouse.com | 1586 | myfreelifetips.com |
| 1587 | rbiil.com | 1588 | rbuph.com |
| 1589 | rbkfm.com | 1590 | rbrin.com |
| 1591 | rbcsu.com | 1592 | rbnil.com |
| 1593 | rbuth.com | 1594 | rbouus.com |
| 1595 | rbusss.com | 1596 | rbefn.com |
| 1597 | martillopis.com | 1598 | maquiagemcerta.com |
| 1599 | rbsvr.com | 1600 | rbxcu.com |
| 1601 | rbxne.com | 1602 | rbsxe.com |
| 1603 | rbxwz.com | 1604 | vivimalls.com |
| 1605 | 2018-hrb.pw | 1606 | sunglasstopro.com |
| 1607 | glasshopstar.com | 1608 | rbuk.top |
| 1609 | oakleyssunglasslrc.com | 1610 | cheapukwatches.com |
| 1611 | cheapoksunglassesstore.com | 1612 | cheapoakleys.name |
| 1613 | chatnannies.com | 1614 | raybansunglassesseller.us.com |
| 1615 | oakleysunglassesoakleys.us.com | 1616 | raybansunglassesforcheap.us.com |
| 1617 | centralpalaw.com | 1618 | lynnecaddickpsychic.com |
| 1619 | ccmw.site | 1620 | theempowerista.com |
| 1621 | oda-hotelnv.com | 1622 | rbhzu.com |
| 1623 | rbhxu.com | 1624 | rbiaj.com |
| 1625 | rbibq.com | 1626 | cbi-home.co.uk |
| 1627 | dorothyspetsinneed.com | 1628 | studio-storibox.com |
| 1629 | oakleysunglassesonlinestore.us.com | 1630 | rayban-sunglassesonline.us.com |
| 1631 | caokshop.com | 1632 | rbhxm.com |
| 1633 | rbhyo.com | 1634 | rbhzm.com |
| 1635 | rbibg.com | 1636 | calcultg.com |
| 1637 | rbhye.com | 1638 | rbhzd.com |
| 1639 | rbicq.com | 1640 | rbifg.com |
| 1641 | rbidx.com | 1642 | rbigf.com |
| 1643 | chennaipista.com | 1644 | rbzde.com |
| 1645 | rbksu.com | 1646 | rbtae.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1647 | rbores.com | 1648 | rbaaph.com |
| 1649 | rbrbes.com | 1650 | rbbdes.com |
| 1651 | rbmil.com | 1652 | brewsatu.top |
| 1653 | goodasitgoetz.com | 1654 | thediyblog.com |
| 1655 | rbibl.com | 1656 | rbiah.com |
| 1657 | rbhxs.com | 1658 | rbhzs.com |
| 1659 | broncoscards.com | 1660 | blingshopo.com |
| 1661 | canasurgold.com | 1662 | black-transexuals.com |
| 1663 | blackthaiband.com | 1664 | glasseslove.us |
| 1665 | bintahairsalon.com | 1666 | sunglassescheaper.us |
| 1667 | wow2that.com | 1668 | telecoms-partner.co.uk |
| 1669 | apparel-kyujin-joho.com | 1670 | rb2018new.com |
| 1671 | rbilr.com | 1672 | rbinu.com |
| 1673 | rbijx.com | 1674 | rbijw.com |
| 1675 | departgeneve.com | 1676 | bestsunglasses2018.com |
| 1677 | rbsafe.com | 1678 | rbhka.com |
| 1679 | sunoutletus.com | 1680 | rbxtw.com |
| 1681 | rbboe.com | 1682 | rbuall.com |
| 1683 | rblall.com | 1684 | rbaall.com |
| 1685 | rbiall.com | 1686 | ragasconorway.com |
| 1687 | rbcod.com | 1688 | banduss.com |
| 1689 | rbqzq.com | 1690 | rbiom.com |
| 1691 | rbipe.com | 1692 | rbipf.com |
| 1693 | rbime.com | 1694 | rblth.com |
| 1695 | sunglassrb.xyz | 1696 | raysunglasses.website |
| 1697 | rbishes.top | 1698 | rbishment.top |
| 1699 | rbishones.top | 1700 | rbishopped.top |
| 1701 | rbishops.top | 1702 | rbisoner.top |
| 1703 | sunglassesbr.xyz | 1704 | sunglassrbss.xyz |
| 1705 | sunglassrsbs.xyz | 1706 | sunglassrssb.xyz |
| 1707 | sunglassbr.xyz | 1708 | sunglassesrb.xyz |
| 1709 | artikelduniakosmetik.com | 1710 | rb-be.com |
| 1711 | sosamstyle.com | 1712 | anvilstudiosllc.com |
| 1713 | ul-acre.org | 1714 | rbbtw.com |
| 1715 | rbksg.com | 1716 | ciuccoesatollo.com |
| 1717 | dutquran.org | 1718 | pacanddo-web.com |
| 1719 | wholesalescheaprayban.com | 1720 | rbijr.com |
| 1721 | rbibz.com | 1722 | rbigu.com |
| 1723 | rbicz.com | 1724 | rbieo.com |
| 1725 | rbifs.com | 1726 | digogomall.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1727 | andrewhullportfolio.com | 1728 | michael-dragon.com |
| 1729 | gececlub.com | 1730 | lilygist.co |
| 1731 | rbtks.top | 1732 | rbuzu.com |
| 1733 | rbzpz.com | 1734 | rbmpq.com |
| 1735 | rbmpw.com | 1736 | rbthx.com |
| 1737 | rbtks.com | 1738 | rbnri.com |
| 1739 | okcxc.com | 1740 | rbhxw.com |
| 1741 | rbhzw.com | 1742 | rbhyz.com |
| 1743 | abigailjlair.com | 1744 | thebargainbunny.co.uk |
| 1745 | worldnewsgallery.net | 1746 | longbeachrox.com |
| 1747 | rbidp.com | 1748 | rbigd.com |
| 1749 | rbiez.com | 1750 | rbick.com |
| 1751 | camerabadge.com | 1752 | rbigk.com |
| 1753 | rbieg.com | 1754 | rbifl.com |
| 1755 | rbiit.com | 1756 | rbbca.com |
| 1757 | rbefr.com | 1758 | rbiius.com |
| 1759 | rbbces.com | 1760 | rbnuk.com |
| 1761 | cheapoakley-sunglasses.us.org | 1762 | sobar-soton.co.uk |
| 1763 | raybansunglassesz.us.com | 1764 | rbmpz.com |
| 1765 | cheapoakleysfake.com | 1766 | agora-entreprise.com |
| 1767 | xvasiatechnology.com | | |