**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| LUXOTTICA GROUP S.p.A. and OAKLEY, INC., | Case No. 18-cv-03729 |
| Plaintiffs, | **Judge Sara L. Ellis** |
| v. | **Magistrate Judge Jeffrey T. Gilbert** |
| ZHENHUI ZHANG, et al., | |
| Defendants. | |

## FINAL JUDGMENT ORDER

This action having been commenced by Plaintiffs Luxottica Group S.p.A. ("Luxottica") and Oakley, Inc. ("Oakley") (collectively, "Plaintiffs") against the defendants identified on Schedule A, and using the Defendant Domain Names and Online Marketplace Accounts (collectively, the "Defendant Internet Stores"), and Plaintiffs having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto, with the exception of certain Defendants,[1] (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Plaintiffs a temporary restraining order and preliminary injunction against Defaulting Defendants which included a domain name transfer order and asset restraining order;

Plaintiffs having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication or e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being

---

[1] Plaintiffs' Motion for Entry of Default and Default Judgment does not apply to Defendants YKS sport Shop, Vivid Displays Store, 100%SpeedCraft Store, Freetime, l f z cycling store, and ZO cycling Store.

notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Internet Stores through which Illinois residents can purchase products using counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the below chart).

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 1,080,886 | RAY-BAN | For: Ophthalmic products and accessories-namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, and spectacles in class 9. |
| 2,718,485 | RAY-BAN | For: Goods made of leather and imitation leather, namely, wallets, card cases for business cards, calling cards, name cards and credit cards in class 18.<br><br>For: Clothing for men and women, namely, polo shirts; headgear, namely, berets and caps in class 25. |
| 595,513 | WAYFARER | For: Sun glasses in class 9. |
| 1,537,974 | CLUBMASTER | For: Sunglasses in class 9. |

| | | |
|---|---|---|
| 650,499 | *Ray-Ban* | For: Sun glasses, shooting glasses, and ophthalmic lenses in class 9. |
| 1,093,658 | *Ray-Ban* | For: Ophthalmic products and accessories-namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, spectacles; and cases and other protective covers for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,726,955 | *Ray-Ban* | For: Bags; namely, tote, duffle and all purpose sports bags in class 18.<br><br>For: Cloths for cleaning opthalmic products in class 21.<br><br>For: Clothing and headgear; namely, hats in class 25. |
| 1,320,460 | *Ray-Ban* | For: Sunglasses and carrying cases therefor in class 9. |
| 3,522,603 | *Ray-Ban* | For: Sunglasses, eyeglasses, lenses for eyeglasses, eyeglasses frames, and cases for eyeglasses in class 9. |
| 1,521,599 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,522,692 | OAKLEY | For: Clothing, namely, shirts and hats in class 25. |
| 1,552,583 | OAKLEY | For: Goggles in class 9. |
| 2,293,046 | OAKLEY | For: Clothing, headwear and footwear and footwear, namely, sport shirts, jerseys, shirts, jackets, vests, sweatshirts, pullovers, coats, ski |

| | | |
|---|---|---|
| | | pants, headwear, caps, shoes, athletic footwear, all purpose sports footwear and socks in class 25. |
| 3,153,943 | OAKLEY | For: Prescription eyewear, namely, sunglasses and spectacles; eyewear containing electronics devices, namely, protective eyewear, eyeglasses, sunglasses and spectacles; electronics, namely portable digital electronic devices for recording, organizing, and reviewing text, data and audio files; computer software for use in recording, organizing, and reviewing text, data and audio files on portable digital electronic devices; transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; communication devices for use on eyewear, namely earpieces, transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; wearable audio visual display, namely, protective eyewear, eyeglasses, sunglasses and spectacles containing an audio visual display; wireless telecommunications modules in class 9. |
| 3,771,517 | OAKLEY | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |

| | | |
|---|---|---|
| 1,980,039 | OAKLEY | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 1,356,297 | OAKLEY | For: Goggles, sunglasses, and protective pads for elbows, feet and knees in class 9.<br><br>For: Clothing - namely t-shirts; gloves; racing pants; hats; sweatshirts; sport shirts, jackets, jeans, jerseys and ski pants, jackets, hats, gloves and socks in class 25. |
| 1,519,596 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 3,496,633 |  | For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely, wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |

| | | |
|---|---|---|
| 3,331,124 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories; and protective clothing, namely, racing pants in class 9.<br><br>For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 3,151,994 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,771,516 |  | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |

| | | |
|---|---|---|
| 2,300,245 |  | For: Clothing, namely, T-shirts, beachwear, blouses, sports shirts, jerseys, shorts, shirts, pants, racing pants, ski pants, vests, jackets, sweaters, pullovers, coats, sweatpants, sweatshirts, headwear, namely, hats, caps, and footwear, namely, shoes, athletic footwear, all purpose sports footwear in class 25. |
| 1,927,106 |  | For: Printed material, namely decals and stickers in class 16. |
| 1,984,501 |  | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing and headwear, namely T-shirts, sweatshirts, jackets, hats, and caps in class 25. |
| 5,109,790 |  | For: Gloves in class 25. |
| 4,407,750 | CROSSLINK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,733,882 | IRIDIUM | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially |

| | | |
|---|---|---|
| | | adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,827,569 | JAWBREAKER | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,407,749 | RADARLOCK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,489,952 | OIL RIG | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,194,197 | FROGSKINS | For: Eyewear, namely sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 4,847,461 | FLAK | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 3,379,110 | RADAR | For: Protective eyewear, namely, spectacles, prescription eyewear, anti |

| | | |
|---|---|---|
| | | glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 5,026,399 | LATCH | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,822,664 | SI TOMBSTONE | For: Protective and anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for protective and anti-glare eyewear in class 9. |
| 3,245,494 | GASCAN | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,956,691 | TRIGGERMAN | For: Eyewear, namely, sunglasses in class 9. |
| 3,680,975 | FIVES SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses |

| | | |
|---|---|---|
| | | and their parts and accessories in class 9. |
| 2,900,432 | VALVE | For: Protective eyewear, namely spectacles, prescription eyewear, namely, spectacles and sunglasses, anti-glare glasses and sunglasses and parts thereof, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses in class 9. |
| 3,941,018 | PATH | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 5,026,407 | JUPITER SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,136,113 | BATWOLF | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, ear stems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 1,701,476 | M FRAME | For: Protective eyewear; namely, goggles, anti-glare glasses; sunglasses and their parts; namely, |

| | | |
|---|---|---|
| | | lenses, replacement lenses, frames, earstems and nose pieces; cases specially adapted for sunglasses and their parts in class 9. |
| 2,054,810 | STRAIGHT JACKET | For: Protective and/or anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories including replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,379,109 | FLAK JACKET | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,756,605 | BADMAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,618,566 | TINCAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 2,106,614 | SQUARE WIRE | For: Protective and/or antiglare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement |

| | | |
|---|---|---|
| | | lenses, earstems, frames, nose pieces, and foam strips; cases specially adapted for protective and/or antiglare eyewear and their parts and accessories in class 9. |
| 1,952,697 | JACKET | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear in class 9. |
| 3,468,824 | HIJINX | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,732,382 | RESTLESS | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,087,464 | O FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 2,087,466 | E FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 3,126,622 | CROWBAR | For: Sporting goods, namely goggles and replacement parts for goggles for skiing, snowboarding and motocross |

| | | in class 9. |
|---|---|---|

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that Plaintiffs' Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1.  Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be permanently enjoined and restrained from:

    a.  using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

    b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiffs' Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

c.  committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

d.  further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill; and

e.  manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including the Plaintiffs' Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

2.  The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order, shall, at Plaintiffs' choosing:

a.  permanently transfer the Defendant Domain Names to Plaintiffs' control, including unlocking and changing the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection; or

b.  disable the Defendant Domain Names and make them inactive and untransferable.

3.  The domain name registrars, including, but not limited to, GoDaddy Operating Company, LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a PublicDomainRegistry.com ("PDR"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection.

4.  Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of Defaulting Defendants' websites at the Defendant Domain Names or other websites operated by Defaulting Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, Alibaba, Amazon, Wish.com, and Dhgate, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, Internet search engines such as Google, Bing and Yahoo, and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, and Namecheap, (collectively, the "Third Party Providers") shall within three (3) business days of receipt of this Order:

    a.  disable and cease providing services being used by Defaulting Defendants, currently or in the future, to engage in the sale of goods using the Plaintiff's Trademarks;

    b.  disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiff's Trademarks; and

    c.  take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

5.  Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiffs are awarded statutory damages from each of the Defaulting Defendants in the amount of one million dollars ($1,000,000) for willful use of counterfeit Plaintiffs' Trademarks on products sold through at least the Defendant Internet Stores.  The one million dollar ($1,000,000) award shall apply to each

distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Amended Complaint and Schedule A.

6. Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Alipay, Wish.com, and Amazon Pay, shall within two (2) business days of receipt of this Order, permanently restrain and enjoin any non-U.S. based accounts connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites identified in Schedule A from transferring or disposing of any money or other of Defaulting Defendants' assets.

7. All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Alipay, Wish.com, and Amazon Pay, are hereby released to Plaintiffs as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, are ordered to release to Plaintiffs the amounts from Defaulting Defendants' financial accounts within ten (10) business days of receipt of this Order.

8. Until Plaintiffs have recovered full payment of monies owed to them by any Defaulting Defendant, Plaintiffs shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, shall within two (2) business days:

    a. locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites, including, but not limited to, any financial accounts connected to the information

listed in Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John Stewart, and any e-mail addresses provided for Defaulting Defendants by third parties;

b. restrain and enjoin such accounts or funds that are not U.S. based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

c. release all monies restrained in Defaulting Defendants' financial accounts to Plaintiffs as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

9. In the event that Plaintiffs identify any additional online marketplace accounts, domain names or financial accounts owned by Defaulting Defendants, Plaintiffs may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John Stewart and any e-mail addresses provided for Defaulting Defendants by third parties.

10. The ten thousand dollar ($10,000) surety bond posted by Plaintiffs is hereby released to Plaintiffs or their counsel, Greer, Burns & Crain, Ltd. The Clerk of the Court is directed to return the surety bond previously deposited with the Clerk of the Court to Plaintiffs or their counsel.

This Court, having determined that there is no just reason for delay, orders that this is a Final Judgment against Defaulting Defendants.

DATED: August 16, 2018

/s/ Sara L. Ellis_____
Sara L. Ellis
United States District Judge

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | zhenhui zhang | 2 | zhenhui zhang (2) |
| 3 | zhengyong fan | 4 | zuquan long |
| 5 | zhouping | 6 | zhenghui yan |
| 7 | zheng ze | 8 | Zheng Hui Ning |
| 9 | zhenbao fu | 10 | zhaofeng |
| 11 | zhaodequn | 12 | Zhao Long |
| 13 | Zhao Feng | 14 | zhao dequn |
| 15 | zhao dequn (2) | 16 | zhao de qun |
| 17 | zhangzhenhui | 18 | zhang eu |
| 19 | zhang yong tao | 20 | zhang yiyi |
| 21 | zhang yao qiang | 22 | zhang xiao feng |
| 23 | zhang xiao bo | 24 | zhang shasha |
| 25 | Yusuf Gustavsson | 26 | Yusuf Gustavsson (2) |
| 27 | Yusuf Calle | 28 | yunli chen |
| 29 | yulin chen | 30 | yu xia |
| 31 | yu fei | 32 | yu fang wei |
| 33 | yinlstce.com | 34 | Yime Jole |
| 35 | yi yi | 36 | yes ooo |
| 37 | yehua guo | 38 | ye shuzhen |
| 39 | yaolong he | 40 | yaolong he (2) |
| 41 | yaolong he (3) | 42 | yaolong he (4) |
| 43 | yaolong he (5) | 44 | yao yuan |
| 45 | Yao Long He | 46 | Yao Long He (2) |
| 47 | Yang Yan | 48 | Yang Xian |
| 49 | Yang Xian (2) | 50 | Yan Zhi |
| 51 | yan zhenghui | 52 | Yan Zheng Hui |
| 53 | xulinteg.com | 54 | xuemei liu |
| 55 | xu gueijuan | 56 | xiuchai wu |
| 57 | XiongHui Liu | 58 | xinqian Tyndall |
| 59 | XiaoMei Li | 60 | xia yitian |
| 61 | Wuxi Yilian LLC | 62 | wu zhi ying |
| 63 | wu yiyan | 64 | wu yanrui |
| 65 | wu xiuchai | 66 | wluitasn.top |
| 67 | wleniotc.com | 68 | willie mueller |
| 69 | william hernandez | 70 | William Aiken |
| 71 | weng jianfang | 72 | wendy williams |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 73 | Wendy Robinson | 74 | wendy donald |
| 75 | wendy Braswell | 76 | weizhi liu |
| 77 | wcn2005.com | 78 | Wayne Murr |
| 79 | wangyanjie | 80 | Wang Nan Lu |
| 81 | wang kezhen | 82 | wang jian guo |
| 83 | wanda swan | 84 | wanda fulton |
| 85 | vutielkr.com | 86 | vtizrum.com |
| 87 | vnistuk.top | 88 | viviana sanchez |
| 89 | Vivian Wooten | 90 | vitomuns.com |
| 91 | Virginia Alexander | 92 | vinehillphoto.com |
| 93 | Victor Israel | 94 | Vicky Thomson |
| 95 | Vickie M Garcia | 96 | Vernon Carroll |
| 97 | ussunglassesus.com | 98 | usrbsunglass.com |
| 99 | Ulrich Unger | 100 | ujij zenc |
| 101 | ujij zenc | 102 | tyler cantu |
| 103 | tulocsre.top | 104 | tsruxce.top |
| 105 | Tsioka Areti | 106 | Torriy Chead |
| 107 | Tommie Vanhoy | 108 | tom abend |
| 109 | Tina Ramirez | 110 | tianci shen |
| 111 | Thomas Schreiber | 112 | thomas plemmons |
| 113 | thomas pearson | 114 | thomas luera |
| 115 | Thomas Audrey | 116 | Theresa Washington |
| 117 | Theresa McDowell | 118 | teresa sanders |
| 119 | teppannyaki.com | 120 | tawana leonard |
| 121 | Tatsuya Ozawa | 122 | Tariq Mirza |
| 123 | Tao Shen | 124 | tang xiao bao |
| 125 | tammy archuleta | 126 | taihai |
| 127 | Svensson Svensson | 128 | sven hirsch |
| 129 | susanne klein | 130 | surontc.top |
| 131 | sunnusu.vip | 132 | sunglasstoyou.com |
| 133 | sunglasshutshop.com | 134 | sunglassesvstore.com |
| 135 | sunglassesvi.com | 136 | sunglassestree.com |
| 137 | sunglassessvip.com | 138 | sunglassesoutlet2018.com |
| 139 | sunglassesathome.com | 140 | sunglassark.com |
| 141 | Sun Hai Xia | 142 | suit-shades.com |
| 143 | suburben.com | 144 | su yuming |
| 145 | styles-shades.com | 146 | structor.top |
| 147 | stginlm.top | 148 | steven hunter |
| 149 | Steven Brown | 150 | Stefani Armstead |
| 151 | Stefan Svensson | 152 | Stefan Neumann Stefan Neumann |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 153 | stanfil michelle | 154 | sratikus.top |
| 155 | sportsunglasses2018.com | 156 | sparrowvine.com |
| 157 | Sophie Mompoint | 158 | Sonya Kinnear |
| 159 | Song Wu | 160 | Song Wu (2) |
| 161 | Song Wu (3) | 162 | Song Wu (4) |
| 163 | Song Wu (5) | 164 | Song Wu (6) |
| 165 | Song Wu (7) | 166 | Song Wu (8) |
| 167 | Song Wu (9) | 168 | Song Wu (10) |
| 169 | Song Wu (11) | 170 | Song Wu (12) |
| 171 | Song Wu (13) | 172 | Song Wu |
| 173 | Song Wu (2) | 174 | Song Wu (3) |
| 175 | Song Wu (4) | 176 | solztian.top |
| 177 | solomobs.com | 178 | sluctgos.com |
| 179 | siyuan chen | 180 | Simon Kamper |
| 181 | silverfoxlegal.com | 182 | Si MingSi Ming |
| 183 | Si Ming Gu | 184 | shopyia.com |
| 185 | shophuc.com | 186 | shophua.com |
| 187 | Shona Savage | 188 | shentianci |
| 189 | shen tuyu | 190 | shen tianci |
| 191 | Shen Tao | 192 | sheila austin |
| 193 | sharpe latanya | 194 | sharon elliott |
| 195 | Shantell Robinson | 196 | shannon seward |
| 197 | shades-view.com | 198 | shades-suit.com |
| 199 | shades-ok.com | 200 | shades-fine.com |
| 201 | setnvrk.top | 202 | sekolahlilbee.com |
| 203 | Sean Boyd | 204 | sdsda sadsa |
| 205 | sdsda sadsa | 206 | scvgdaptrai.com |
| 207 | scarlett chan | 208 | Sano hirosato |
| 209 | sanklri.top | 210 | sandra prichard |
| 211 | Sandra Dupre | 212 | sandlakehillslawsuit.com |
| 213 | Samuel Woody | 214 | Sam Pace |
| 215 | sam alfred | 216 | salvador chavez |
| 217 | Sally Lenoir | 218 | saleyud.com |
| 219 | Ryan Rockwell | 220 | Ruth Johnson |
| 221 | rueitao xiao | 222 | rosrb.com |
| 223 | Ronnie Pickering | 224 | Roni Tess |
| 225 | Ron Rivera | 226 | rodney sutherland |
| 227 | Robert Unger | 228 | Robert Atchison |
| 229 | Robby Peralez | 230 | richard lyon |
| 231 | Richard Davis | 232 | richard boggs |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 233 | Richard Abram | 234 | rbzfc.com |
| 235 | rbyyj.com | 236 | rbyrn.com |
| 237 | rbyfp.com | 238 | rbxxh.com |
| 239 | rbxua.com | 240 | rbxsm.com |
| 241 | rbxsc.com | 242 | rbxru.com |
| 243 | rbxpx.com | 244 | rbxpm.com |
| 245 | rbxkr.com | 246 | rbxac.com |
| 247 | rbxab.com | 248 | rbwzv.com |
| 249 | rbwzn.com | 250 | rbwze.com |
| 251 | rbwqu.com | 252 | rbwfk.com |
| 253 | rbvzv.com | 254 | rb-vip.info |
| 255 | rbves.com | 256 | rbveb.com |
| 257 | rbuwu.com | 258 | rb-usa.info |
| 259 | rbugu.com | 260 | rbuem.com |
| 261 | rbucm.com | 262 | rbuah.com |
| 263 | rbtve.com | 264 | rbtue.com |
| 265 | rb-take.club | 266 | rbszv.com |
| 267 | rb-sun.info | 268 | rbsocs.com |
| 269 | rbsocr.com | 270 | rbsmt.com |
| 271 | rb-shop.info | 272 | rb-shop.club |
| 273 | rbsfn.com | 274 | rbsdx.com |
| 275 | rbscew.com | 276 | rbscet.com |
| 277 | rbsces.com | 278 | rbsceo.com |
| 279 | rbscel.com | 280 | rbscbz.com |
| 281 | rbscbx.com | 282 | rbscbt.com |
| 283 | rbscbs.com | 284 | rbscbk.com |
| 285 | rbscbc.com | 286 | rb-sale.info |
| 287 | rbsae.com | 288 | rbryr.com |
| 289 | rbrvg.com | 290 | rbrha.com |
| 291 | rbrgt.com | 292 | rbrgm.com |
| 293 | rb-red.club | 294 | rbqze.com |
| 295 | rbquq.com | 296 | rbqku.com |
| 297 | rbqck.com | 298 | rbqax.com |
| 299 | rbpzp.com | 300 | rbpvb.com |
| 301 | rbpuy.com | 302 | rbpun.com |
| 303 | rbpty.com | 304 | rbpec.com |
| 305 | rbomy.com | 306 | rboky.com |
| 307 | rbnze.com | 308 | rbnxa.com |
| 309 | rbnup.com | 310 | rb-next.club |
| 311 | rbner.com | 312 | rbneh.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 313 | rbncas.com | 314 | rbmrm.com |
| 315 | rbmqm.com | 316 | rbmjd.com |
| 317 | rbmfn.com | 318 | rbmdx.com |
| 319 | rbmdn.com | 320 | rbmbx.com |
| 321 | rb-link.club | 322 | rb-like.club |
| 323 | rbkrf.com | 324 | rbknu.com |
| 325 | rbknh.com | 326 | rbkgc.com |
| 327 | rbkfr.com | 328 | rbkaz.com |
| 329 | rbjwb.com | 330 | rbjvr.com |
| 331 | rbjtb.com | 332 | rbjrj.com |
| 333 | rbjrc.com | 334 | rbjgj.com |
| 335 | rbjge.com | 336 | rbiua.com |
| 337 | rbisz.com | 338 | rbiry.com |
| 339 | rbhyg.com | 340 | rbhvr.com |
| 341 | rbhvk.com | 342 | rbhry.com |
| 343 | rbhrc.com | 344 | rbhpn.com |
| 345 | rbhnz.com | 346 | rbhnh.com |
| 347 | rbhng.com | 348 | rbhmr.com |
| 349 | rbhmq.com | 350 | rbhkm.com |
| 351 | rbhkf.com | 352 | rbhba.com |
| 353 | rbgo.men | 354 | rbgbg.com |
| 355 | rbfxz.com | 356 | rbfvq.com |
| 357 | rbfse.com | 358 | rbfrn.com |
| 359 | rbfck.com | 360 | rbezb.com |
| 361 | rbesx.com | 362 | rbemc.com |
| 363 | rbeia.com | 364 | rbdug.com |
| 365 | rbcxm.com | 366 | rbcwe.com |
| 367 | rbcuh.com | 368 | rbcri.com |
| 369 | rbcmr.com | 370 | rbckh.com |
| 371 | rbcart.club | 372 | rbbyc.com |
| 373 | rbbsr.com | 374 | rbbsc.com |
| 375 | rbbmy.com | 376 | rbbfm.com |
| 377 | rbber.com | 378 | rbbck.com |
| 379 | rbaxe.com | 380 | rbatg.com |
| 381 | rbary.com | 382 | rbaqm.com |
| 383 | rbapq.com | 384 | rb-app.club |
| 385 | rbapp.club | 386 | rbape.com |
| 387 | rbahy.com | 388 | rbagw.com |
| 389 | raydnc.com | 390 | raybansunglassesoutletcheap.com |
| 391 | raybansofficial.com | 392 | Ray Wu |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 393 | Ray White | 394 | Ray White (2) |
| 395 | raquel allen | 396 | Ramon Grubbs |
| 397 | ralph himmel | 398 | ralf achen |
| 399 | rachel sierra | 400 | Rachael Hogan |
| 401 | quang viet phi | 402 | Quan Jia |
| 403 | Quan Jia (2) | 404 | qiuxiang song |
| 405 | qingqi liu | 406 | qinan li |
| 407 | qinan li | 408 | purresit.top |
| 409 | puocstz.top | 410 | providencerilawoffice.com |
| 411 | prickuly.top | 412 | Pin Liang |
| 413 | Phyllis Morris | 414 | pertaino.top |
| 415 | pengjun wang | 416 | peiqi zhang |
| 417 | peggy hood | 418 | Paula Young |
| 419 | Paula Currier | 420 | Paul Hawkins |
| 421 | Patrick Viramontes | 422 | Patrick Rothstein |
| 423 | Patricia Yamin | 424 | Patrica Santiago |
| 425 | pandorago.com | 426 | Pamela Robinson |
| 427 | pamela peacock | 428 | Orval Harris |
| 429 | orthodontistoklahoma.com | 430 | orgunitc.com |
| 431 | okszz.com | 432 | okszr.com |
| 433 | okszo.com | 434 | okszi.com |
| 435 | okesy jors | 436 | okcie.com |
| 437 | Okada Takaki | 438 | oakley-golfsunglasses.com |
| 439 | oakkor.com | 440 | oakgit.com |
| 441 | nothancg.com | 442 | njquicksalehouses.com |
| 443 | ni sheng ni | 444 | newsunglasses2018.com |
| 445 | Nedra Lucy | 446 | naweitrs.top |
| 447 | Nathaneil Bennett | 448 | natasha mueller |
| 449 | nancy Trapp | 450 | nadine young |
| 451 | nadine fontenot | 452 | myrna solomon |
| 453 | Myers Jared | 454 | Monte Rivera |
| 455 | Moltas Stefan | 456 | Modify Modify |
| 457 | modartistika.com | 458 | mo xiao peng |
| 459 | mkorsor.com | 460 | mkorson.com |
| 461 | mkorsoi.com | 462 | mkorsoe.com |
| 463 | mkorsoc.com | 464 | miyake eng |
| 465 | minnie skelton | 466 | MingXiong Lin |
| 467 | ming fang | 468 | Miller Karen |
| 469 | Mify Yoka | 470 | Michele Nicolas |
| 471 | micheal brown | 472 | Michael Moreno |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 473 | Michael Huddle | 474 | Michael Church |
| 475 | melinda mcmillian | 476 | Mayumi Seki |
| 477 | maynard bash | 478 | Mauricio Dietz |
| 479 | Matthias Holzman | 480 | matthew tyler |
| 481 | Mathias Fisher Mathias Fisher | 482 | Mary Kline |
| 483 | Mary Kelly | 484 | Mary Julian |
| 485 | Mary Anderson | 486 | Mary Aguilera |
| 487 | martina werfel | 488 | martina probst |
| 489 | Martin Sharon | 490 | Martha Schmaltz |
| 491 | Marlene Scott | 492 | Marlene Clark |
| 493 | Mark Meserve | 494 | Marion Wright |
| 495 | marilyn hollingshead | 496 | Marilyn Crawford |
| 497 | Marie Potter | 498 | Maria Wallin |
| 499 | Maria Joseph | 500 | Maria Jones |
| 501 | Maria Boardman | 502 | margie armwood |
| 503 | Margarita Fitzgerald | 504 | Margaret Albers |
| 505 | majiancheng | 506 | Mahrukh Samina |
| 507 | magaret harris | 508 | Mack Wilson |
| 509 | Luo Xiangwei | 510 | luo caiyun |
| 511 | luo caiyun (2) | 512 | luo caiyun (3) |
| 513 | luo caiyun (4) | 514 | luo caiyun (5) |
| 515 | luo caiyun (6) | 516 | luo caiyun (7) |
| 517 | luo caiyun (8) | 518 | luo caiyun (9) |
| 519 | luo cai | 520 | lukas nadel |
| 521 | Luis Matherly | 522 | Luella Libby |
| 523 | Lucille Luedtke | 524 | Lucille Helsel |
| 525 | lubos marek | 526 | Lubos Marek |
| 527 | lu youyao | 528 | Lu YiNan |
| 529 | lu yachao | 530 | lu ya chao |
| 531 | lu kuan | 532 | lori page |
| 533 | Lori Kunz | 534 | loraine huffman |
| 535 | lonnie dowell | 536 | Long Chen |
| 537 | Long Chen (2) | 538 | Long Chen (3) |
| 539 | Long Chen (4) | 540 | Long Chen |
| 541 | Long Chen (2) | 542 | Long Chen (3) |
| 543 | Lofgrent Julius | 544 | lkniues.top |
| 545 | lixia cao | 546 | liwang sheng |
| 547 | liuxuemei | 548 | liu wei zhi |
| 549 | Liu Shengli | 550 | liu qing qi |
| 551 | Liu MingLing | 552 | Liu Ke |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 553 | liu jian qing | 554 | liu fu quan |
| 555 | liu dong | 556 | lishixun |
| 557 | Lisa Mathieson | 558 | Liqiong hua |
| 559 | linjun cheng | 560 | Linda Cameron |
| 561 | Linda Cameron (2) | 562 | lin zhi qiang |
| 563 | Lin Shi Mo Ban | 564 | Lin Pye Loy |
| 565 | limewiretelecharger.com | 566 | lijun liu |
| 567 | LiangPin | 568 | LiangGuangpu |
| 569 | Liang Kai Jun | 570 | Liang Guangpu |
| 571 | li lei | 572 | Li ChaoQun |
| 573 | Lewis Seibert | 574 | Lewis Anderson |
| 575 | Leroy Ruiz | 576 | leonie hertz |
| 577 | leonard westerman | 578 | leonard harrison |
| 579 | leona bronner | 580 | Leo Adams |
| 581 | Lensky barbara | 582 | Leighton David |
| 583 | lei peng | 584 | lavada born |
| 585 | lautimzr.com | 586 | laura jamison |
| 587 | larry sellers | 588 | L i u F u T i a n |
| 589 | l i u f u q u a n | 590 | kuan lu |
| 591 | kruzeit.com | 592 | Kristopher Hildreth |
| 593 | Kristen Gaston | 594 | Klinckhardt Wayne |
| 595 | klaus herman | 596 | kingbbox.com |
| 597 | Kimberly Barnes | 598 | kickmyass.trade |
| 599 | Kevin Thompson | 600 | Kennith Beaudin |
| 601 | Kenneth Leon | 602 | Kelli Whatley |
| 603 | keith sides | 604 | KE RUN |
| 605 | Katrina Wright | 606 | Kathy Ortega |
| 607 | Kathleen Räntsch Kathleen Räntsch | 608 | Kathleen Jackson |
| 609 | Katherine Bahena | 610 | katharina hoch |
| 611 | karolin urner | 612 | karen warren |
| 613 | Karen Brown | 614 | kangwei |
| 615 | June Sylvester | 616 | Julius Oberg |
| 617 | juliane drechsler | 618 | Judith Wolverton |
| 619 | Joshua Little | 620 | Joseph Weber |
| 621 | Joseph Skeens | 622 | Joseph Shull |
| 623 | joseph lynch | 624 | Joseph Howard |
| 625 | Josefina Mackin | 626 | Jose Chavez |
| 627 | JORGE COCHRAN | 628 | Jon Hodges |
| 629 | jolene glass | 630 | Johnsson Anita |
| 631 | John Willingham | 632 | John Richmond |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 633 | John Reeves | 634 | John McCall |
| 635 | John Leftwich | 636 | John Larson |
| 637 | joesitaliandelitogo.com | 638 | Joeeph Clarke |
| 639 | joe trimble | 640 | Joe May |
| 641 | Joe Hendrix | 642 | Jimen Yendelet |
| 643 | Jie Dong | 644 | jianxin xu |
| 645 | jiang jiafu | 646 | Jian Xun Guo |
| 647 | ji shupeng | 648 | Jewel Bush |
| 649 | jessica williams | 650 | jessica sears |
| 651 | Jessica Hargrove | 652 | Jesse Caban |
| 653 | jerry wallace | 654 | Jennifer Lang |
| 655 | Jennifer Folsom | 656 | jeanne hamm |
| 657 | jeana blackman | 658 | jd2018kd.top |
| 659 | Javier Asuncion | 660 | jason james |
| 661 | Jason Comstock | 662 | Janet Campos |
| 663 | Janell Stiles | 664 | Jane Smith |
| 665 | Jana Lin | 666 | jan konig |
| 667 | James Sims | 668 | James Santos |
| 669 | James Lipe | 670 | james kapoor |
| 671 | james heywood | 672 | James Borden |
| 673 | james allen | 674 | Jaime Henry |
| 675 | jacker susan | 676 | Irvin Ward |
| 677 | iori yagami | 678 | ingrediu.top |
| 679 | imedicore.com | 680 | Ignacio Mclaughlin |
| 681 | Hurley Katinka | 682 | hugo mcgill |
| 683 | huangqiong | 684 | huang gang |
| 685 | huaiksrt.com | 686 | hua zhou |
| 687 | hua zhou (2) | 688 | Howard Meyers |
| 689 | Houston Lashawn | 690 | hotvogues.com |
| 691 | hotsview.com | 692 | Hong Ping Chen |
| 693 | Holton Brenda | 694 | holly flanagan |
| 695 | Hideyuki sekimoto moto Hideyuki Sekine | 696 | heyaolong |
| 697 | heyaolong (2) | 698 | heyaolong (3) |
| 699 | herman gomez | 700 | Henrik Bjork |
| 701 | Henrik Bergman | 702 | hehehe yao long |
| 703 | healthypoweralliance.org | 704 | he yaolong |
| 705 | he yaolong (2) | 706 | he yaolong (3) |
| 707 | he yaolong (4) | 708 | he yaolong (5) |
| 709 | He Qing Yu | 710 | Harvey Anderson |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 711 | handedruck.com | 712 | Hanan Harb |
| 713 | GuSi Ming | 714 | Gurmeet Saini |
| 715 | guoyehua | 716 | guo lin |
| 717 | guang zhoubaolong | 718 | guaints.top |
| 719 | Gregory Sternberg | 720 | Greg Campbell |
| 721 | Green Jimmie | 722 | gong yong zeng |
| 723 | gogobuyi.com | 724 | Gloria Stanford |
| 725 | glasses2018rb.com | 726 | Georgia Patty |
| 727 | George Walker | 728 | genevieve wood |
| 729 | Gaye Rich | 730 | gary brown |
| 731 | gardunte.top | 732 | fu zhen bao |
| 733 | fu qilan | 734 | Freiberger James |
| 735 | Fredrick Howell | 736 | Francis Spencer |
| 737 | focusesz.top | 738 | Fernie LORI |
| 739 | fengchangjie | 740 | Feng Yi Ming |
| 741 | feng xiao yan | 742 | Feng ge |
| 743 | Felix Minaya | 744 | felix eichmann |
| 745 | fei chen | 746 | Fanny Svensson |
| 747 | fang shao | 748 | Fan liangpin |
| 749 | fakeraybanssales.com | 750 | eyewearup.com |
| 751 | Evelyn Rivas | 752 | Eugene Woosley |
| 753 | Ethel Norton | 754 | Ester Merritt |
| 755 | erin henderson | 756 | eric morgan |
| 757 | elmer hanson | 758 | Elmer Gonzalez |
| 759 | Elma Leonardo | 760 | Elma Altom |
| 761 | Ellen Waterman | 762 | elkawn.com |
| 763 | Eleanor Doran | 764 | Elaine Rodriguez |
| 765 | Edna Gibbons | 766 | edhardyshopjapans.com |
| 767 | eco-bean.com | 768 | easyget1.com |
| 769 | earl he | 770 | dun zuoteng |
| 771 | du bing | 772 | dsafdfda |
| 773 | Don Cook | 774 | dollarforadrink.org |
| 775 | dina hansen | 776 | dieter mahler |
| 777 | dieter herrmann | 778 | diana daecher |
| 779 | Desiree Burton | 780 | derek kelley |
| 781 | dequn zhao | 782 | Deng YuXiang |
| 783 | delphinelouie.com | 784 | Deloris Cummings |
| 785 | dehyrate.top | 786 | Debra Buff |
| 787 | David Ziegler | 788 | David Teeter |
| 789 | David Coster | 790 | daoyou gong |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 791 | danielemarx.com | 792 | daniela werner |
| 793 | daniel hai | 794 | danhantaodep.com |
| 795 | dan smith | 796 | Dale Williams |
| 797 | Cyril Casarez | 798 | cunsitde.top |
| 799 | Crystal McQueen | 800 | crystal hall |
| 801 | Craig Dominguez | 802 | coztlin.top |
| 803 | Courtney Benitez | 804 | coulrztg.top |
| 805 | cotrinsz.top | 806 | cora mcgee |
| 807 | Connie Lamar | 808 | concarns.com |
| 809 | Claude Wallace | 810 | Christopher Smith |
| 811 | christina vogler | 812 | christina himmel |
| 813 | christian moore | 814 | Cherise Murphy |
| 815 | Cheng Hu Jiang | 816 | cheng feiyang |
| 817 | Chen Lin | 818 | chen wei |
| 819 | chen shasha | 820 | Chen Sha Sha |
| 821 | chen qiao | 822 | Chen LiDan |
| 823 | cheapukwatches.com | 824 | cheapoksunglassesstore.com |
| 825 | cheapoakleys.name | 826 | chatnannies.com |
| 827 | Charyn Wieneke | 828 | Charles O'Neill |
| 829 | centralpalaw.com | 830 | Cecily Stroud |
| 831 | ccmw.site | 832 | Catherine Weiss |
| 833 | Catherine Rose | 834 | carrol leiker |
| 835 | Carr Francesca | 836 | Caroline McCloud |
| 837 | Carla Montgomery | 838 | Carl Berger |
| 839 | caokshop.com | 840 | candice thomas |
| 841 | calcultg.com | 842 | bryan lawson |
| 843 | brittany parrish | 844 | Brittany Beal |
| 845 | brigitte fruehauf | 846 | brewsatu.top |
| 847 | Brenda Simpson | 848 | Brenda Myers |
| 849 | bobby smith | 850 | Blue Tree Designs |
| 851 | blingshopo.com | 852 | Blaine Valencia |
| 853 | black-transexuals.com | 854 | blackthaiband.com |
| 855 | Bixiang lin | 856 | bintahairsalon.com |
| 857 | bi xiang lin | 858 | Beverly Ogden |
| 859 | Bev Haynes | 860 | Betty Wilson |
| 861 | betty dooley | 862 | betty banks |
| 863 | Bettie Kennedy | 864 | bestsunglasses2018.com |
| 865 | BEST ONE | 866 | bert taylor |
| 867 | BerniceEvans | 868 | benjamin hansen |
| 869 | bei mo | 870 | Bedolla Blake |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 871 | Bedolla Blake | 872 | Barbara Laduke |
| 873 | baoguo zhang | 874 | banduss.com |
| 875 | Bai LiYou | 876 | audra hunter |
| 877 | astrid berg | 878 | asdf |
| 879 | artikelduniakosmetik.com | 880 | arlene pattison |
| 881 | Arlene Goddard | 882 | anvilstudiosllc.com |
| 883 | Annie Johnson | 884 | anne frueh |
| 885 | Anna Mosley | 886 | Anna Marsoner |
| 887 | Anna Fransson | 888 | anjanette hill |
| 889 | Andy Gattinara | 890 | andrewhullportfolio.com |
| 891 | Andrew Mosqueda | 892 | Andersson Ebba |
| 893 | an wangping | 894 | an san |
| 895 | an san (2) | 896 | an san (3) |
| 897 | an san (4) | 898 | an san (5) |
| 899 | amy griffin | 900 | Amy Easton |
| 901 | amanda quinn | 902 | Alvin Jackson |
| 903 | alva busch | 904 | Alison Nelson |
| 905 | alfred leggett | 906 | alexander hoch |
| 907 | Alec Service | 908 | Akash sajjad |
| 909 | Ajayi Fanny | 910 | aiyun cai |
| 911 | ainis uuio | 912 | agora-entreprise.com |
| 913 | adam karel | 914 | EXCEPTED |
| 915 | 87681940 store | 916 | DISMISSED |
| 917 | DISMISSED | 918 | BLUE EYES Store |
| 919 | DISMISSED | 920 | coolugo0828 |
| 921 | DISMISSED | 922 | Dongon |
| 923 | Dreamyu Store | 924 | DISMISSED |
| 925 | duosi store | 926 | feizatmta Aliglasses Store |
| 927 | FlyingDream International Trade Company | 928 | EXCEPTED |
| 929 | Gearstopshop.com | 930 | DISMISSED |
| 931 | insteadnow | 932 | kebeauty |
| 933 | kuasu Store | 934 | EXCEPTED |
| 935 | Lavie Glasses Store | 936 | lcmqstore |
| 937 | DISMISSED | 938 | DISMISSED |
| 939 | Lorsoul | 940 | M glasses Store |
| 941 | DISMISSED | 942 | MAOLEN Sunglasses Store |
| 943 | Morewin Decent Store | 944 | MyGlasses Store |
| 945 | PuJiang BinDi Trading Co., Ltd | 946 | QR Store |
| 947 | quanchenmei glasses Store | 948 | DISMISSED |

| No. | Defendant Name / Alias |
|---|---|
| 949 | SARA Official Store |
| 951 | DISMISSED |
| 953 | shop3105032 store |
| 955 | skywalkerhome store |
| 957 | SSQX Cycling Store |
| 959 | DISMISSED |
| 961 | EXCEPTED |
| 963 | Wholesaleray Store |
| 965 | DISMISSED |
| 967 | EXCEPTED |

| No. | Defendant Name / Alias |
|---|---|
| 950 | Shenzhen TaiDaRong Trade co., LTD |
| 952 | shop2990026 store |
| 954 | DISMISSED |
| 956 | SportsCycling Franchise Store |
| 958 | successful trip Store |
| 960 | unique cycling store |
| 962 | DISMISSED |
| 964 | XUNGU Company Store |
| 966 | EXCEPTED |
| | |

| No. | Defendant Marketplace URL |
|---|---|
| 1 | aliexpress.com/store/3625120 |
| 3 | DISMISSED |
| 5 | aliexpress.com/store/2546023 |
| 7 | ebay.com/usr/coolugo0828 |
| 9 | wish.com/merchant/587767194f42eb67263b24f2 |
| 11 | DISMISSED |
| 13 | aliexpress.com/store/3996035 |
| 15 | EXCEPTED |
| 17 | DISMISSED |
| 19 | ebay.com/usr/kebeauty |
| 21 | EXCEPTED |
| 23 | wish.com/merchant/535f505db9ee84605943cd75 |
| 25 | DISMISSED |
| 27 | aliexpress.com/store/3891011 |
| 29 | aliexpress.com/store/3563002 |
| 31 | aliexpress.com/store/1943227 |
| 33 | aliexpress.com/store/1247863 |
| 35 | DISMISSED |
| 37 | wish.com/merchant/56331a0214e4dd0ffeac0d92 |
| 39 | aliexpress.com/store/2990026 |
| 41 | DISMISSED |
| 43 | aliexpress.com/store/1037563 |

| No. | Defendant Marketplace URL |
|---|---|
| 2 | aliexpress.com/store/3622058 |
| 4 | DISMISSED |
| 6 | DISMISSED |
| 8 | DISMISSED |
| 10 | aliexpress.com/store/3644013 |
| 12 | aliexpress.com/store/3745028 |
| 14 | wish.com/merchant/54bb2e1f429a6a0974fc2390 |
| 16 | gearstopshop.com |
| 18 | ebay.com/usr/insteadnow |
| 20 | aliexpress.com/store/3645001 |
| 22 | aliexpress.com/store/2339091 |
| 24 | DISMISSED |
| 26 | AO3Z7CB7SO440 |
| 28 | DISMISSED |
| 30 | aliexpress.com/store/3353012 |
| 32 | wish.com/merchant/53ec3198104dae0adb7e2149 |
| 34 | aliexpress.com/store/3852015 |
| 36 | aliexpress.com/store/2803203 |
| 38 | DISMISSED |
| 40 | aliexpress.com/store/3105032 |
| 42 | aliexpress.com/store/1504304 |
| 44 | aliexpress.com/store/2788085 |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 45 | aliexpress.com/store/3570003 | 46 | DISMISSED |
| 47 | aliexpress.com/store/3652076 | 48 | EXCEPTED |
| 49 | DISMISSED | 50 | aliexpress.com/store/3852065 |
| 51 | aliexpress.com/store/2843030 | 52 | DISMISSED |
| 53 | EXCEPTED | 54 | EXCEPTED |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1 | rbmlxy.com | 2 | rbxkxy.com |
| 3 | rbncaq.com | 4 | raybanaviator.site |
| 5 | rsunsec.com | 6 | vputysale.top |
| 7 | raybanpascher.info | 8 | rb-g.com |
| 9 | rb-v.com | 10 | rb-en.com |
| 11 | rb-ab.com | 12 | rb-ys.com |
| 13 | rbauf.com | 14 | rbolds.com |
| 15 | n-rb.com | 16 | t-rb.com |
| 17 | on-rb.com | 18 | k-rb.com |
| 19 | q-rb.com | 20 | o-rb.com |
| 21 | ye-rb.com | 22 | my-rb.com |
| 23 | viprbshop.com | 24 | rbijk.com |
| 25 | rbyrby.com | 26 | rbefg.com |
| 27 | rbjjj.com | 28 | rbkik.com |
| 29 | sunglassry.com | 30 | viprbshoponline.com |
| 31 | spaccio-occhiali-it.com | 32 | rbvipzp.com |
| 33 | rbguc.com | 34 | rbuec.com |
| 35 | ctrightfromthestart.org | 36 | cwphc.org |
| 37 | rblir.com | 38 | 2018-rbjps.com |
| 39 | 2018rbrices.com | 40 | 2018-rbsjpa.com |
| 41 | 2018rbnices.com | 42 | 2018rb-jp.com |
| 43 | rbcio.com | 44 | rbuoo.com |
| 45 | lovelexiemarie.com | 46 | bilgisacar.com |
| 47 | dirk-welz.com | 48 | melatoninsideeffects.org |
| 49 | iai-publications.org | 50 | ewmimedia.org |
| 51 | rbmktk.com | 52 | sunglassorigin.com |
| 53 | creativeperfex.com | 54 | sneaker-selling.com |
| 55 | vogue-sneaker.com | 56 | popular-sneaker.com |
| 57 | rbjub.com | 58 | sunglassesd.com |
| 59 | sunglassest.com | 60 | sunglassesh.com |
| 61 | zenka1986.xyz | 62 | okaasale.com |
| 63 | rayboos.com | 64 | rabbstore.com |
| 65 | rbjer.com | 66 | niyotech.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 67 | rbenil.com | 68 | rbwrb.com |
| 69 | rbyhc.com | 70 | cowboyslovers.com |
| 71 | rbnca.com | 72 | craigelachie.co.uk |
| 73 | eotaus.com | 74 | yinlstce.com |
| 75 | specsshows.com | 76 | vuitton2018.com |
| 77 | sunglassesfans.club | 78 | journaldemarando.com |
| 79 | okyanuskitap.com | 80 | rb-mvp.com |
| 81 | aecustomguitars.com | 82 | hypnoticwellnesscenter.com |
| 83 | whatsthetimenow.com | 84 | infomisionar.net |
| 85 | guardian-silver-health-suppl ements.com | 86 | rbvdx.com |
| 87 | rbwfm.com | 88 | sunglassesrbs.xyz |
| 89 | rbege.com | 90 | rbkqk.com |
| 91 | rbvrv.com | 92 | rbonu.com |
| 93 | rbkft.com | 94 | witulac.com |
| 95 | zultosg.com | 96 | suiratc.com |
| 97 | rbmxb.com | 98 | rbxyp.com |
| 99 | rbxyt.com | 100 | rbcva.com |
| 101 | rbnsi.com | 102 | rbrbo.com |
| 103 | Oakleysunglasseswholesale oa.us.com | 104 | rbaium.com |
| 105 | rbxtm.com | 106 | rbccz.com |
| 107 | rbtom.com | 108 | rbcsnz.com |
| 109 | rblwic.com | 110 | rbsive.com |
| 111 | rbvnso.com | 112 | rbxcuk.com |
| 113 | rbatcy.com | 114 | rbourg.com |
| 115 | rbtncr.com | 116 | rbukts.com |
| 117 | rbuxac.com | 118 | rbotsn.com |
| 119 | rbolnw.com | 120 | rbtuos.com |
| 121 | rbivtm.com | 122 | rbiwuc.com |
| 123 | rbsotk.com | 124 | rbtauk.com |
| 125 | rbuaiy.com | 126 | rbvtns.com |
| 127 | rbwinz.com | 128 | rbxnac.com |
| 129 | rbxncy.com | 130 | rbxtis.com |
| 131 | rbzuls.com | 132 | rbsntx.com |
| 133 | rbuzvt.com | 134 | rbktis.com |
| 135 | rbkure.com | 136 | rbtosc.com |
| 137 | rbrbu.com | 138 | rbtns.com |
| 139 | rbouks.com | 140 | rbcttt.com |
| 141 | rbnnv.com | 142 | rbtaa.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 143 | rbucc.com | 144 | rbuuz.com |
| 145 | rbatry.com | 146 | rbcixa.com |
| 147 | rbirst.com | 148 | rblkns.com |
| 149 | rbtkis.com | 150 | rbtlzs.com |
| 151 | rbsnnn.com | 152 | rbtasc.com |
| 153 | rbuikx.com | 154 | rbiukz.com |
| 155 | rbnlxr.com | 156 | rbtuzn.com |
| 157 | rbcauk.com | 158 | rbeom.com |
| 159 | rbmoe.com | 160 | rbnots.com |
| 161 | rbjoz.com | 162 | rbzzo.com |
| 163 | rbkruc.com | 164 | rbsukz.com |
| 165 | rbzcty.com | 166 | rbgino.com |
| 167 | rbvizm.com | 168 | rbsikv.com |
| 169 | rbstu.com | 170 | rbouc.com |
| 171 | rbozz.com | 172 | rbtkxu.com |
| 173 | rbxnti.com | 174 | rbcruo.com |
| 175 | rbtsiw.com | 176 | 2018rbjpc.com |
| 177 | 2018rbjpe.com | 178 | 2018rbjpt.com |
| 179 | rbusjoon.com | 180 | rbfyi.com |
| 181 | rb-cn.com | 182 | rbwinuss.com |
| 183 | rbygshow.com | 184 | rbforu.com |
| 185 | rb-oo.com | 186 | rb-kd.com |
| 187 | rb-jj.com | 188 | rbkusmj.com |
| 189 | rb-nn.com | 190 | rbgbpcl.com |
| 191 | rboyo.com | 192 | rbyxm.com |
| 193 | hppyt.com | 194 | rbsnshop.com |
| 195 | xulinteg.com | 196 | lafayettesbest.com |
| 197 | screenswoodlandhills.com | 198 | stylebysisters.com |
| 199 | ownrb.com | 200 | rblbt.com |
| 201 | rbqhb.com | 202 | rbybs.com |
| 203 | rboyr.com | 204 | rbesi.com |
| 205 | rbeue.com | 206 | allisevery.com |
| 207 | yangdillarduyex.com | 208 | happniessstuffs.com |
| 209 | everylikeall.com | 210 | superonliness.com |
| 211 | wowsfashion.com | 212 | oksunon.top |
| 213 | energyboost3men.us | 214 | dolace.com |
| 215 | rbbrbr.com | 216 | rbkubs.com |
| 217 | viprbonlineshop.com | 218 | rbsdwdx.com |
| 219 | salebestglasses.com | 220 | baiderlysunglass.com |
| 221 | suemm.com | 222 | wwryy.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 223 | wluitasn.top | 224 | wleniotc.com |
| 225 | rbimx.com | 226 | rbhxf.com |
| 227 | rbhzh.com | 228 | fisherdesignproperties.com |
| 229 | rb-coupon.com | 230 | raybans-outlet.us |
| 231 | oakleyoutlets.us | 232 | oakley-eyeglasses.us |
| 233 | ray-bansoutlet.us | 234 | sunglassesrba.com |
| 235 | oakleysi.us | 236 | oakleyprescriptionsunglasses.us |
| 237 | raybanssunglasses.us | 238 | rbtws.com |
| 239 | rbaap.com | 240 | rbabo.com |
| 241 | rbafu.com | 242 | rbakw.com |
| 243 | rbasx.com | 244 | rbatl.com |
| 245 | rbauc.com | 246 | rbaxa.com |
| 247 | rbbrl.com | 248 | rbdea.com |
| 249 | rbesk.com | 250 | rbeuz.com |
| 251 | rbitk.com | 252 | rbral.com |
| 253 | rbrat.com | 254 | rbrbl.com |
| 255 | rbrbv.com | 256 | rbrcu.com |
| 257 | rbroa.com | 258 | rbtwa.com |
| 259 | rbtwz.com | 260 | rbusg.com |
| 261 | rbusn.com | 262 | rbzak.com |
| 263 | rbzar.com | 264 | rbzaz.com |
| 265 | rbarx.com | 266 | rbarz.com |
| 267 | rbfrb.com | 268 | rbplo.com |
| 269 | rbcav.com | 270 | rbclr.com |
| 271 | rbrbn.com | 272 | rbusx.com |
| 273 | rbzab.com | 274 | rbcak.com |
| 275 | wcn2005.com | 276 | sysprolab.com |
| 277 | rbkuw.com | 278 | nenametcalfportraits.com |
| 279 | schombrebasketballzapatillas.win | 280 | jombloo.co |
| 281 | vinll.com | 282 | oakley-sunglassesoutlet.us |
| 283 | oakleysunglassesonsale.us | 284 | ray-bansunglassessale.us |
| 285 | raybanaviatorsunglasses.us | 286 | rbhxvshop.com |
| 287 | rbhxa.com | 288 | rbiac.com |
| 289 | rbibv.com | 290 | rbiar.com |
| 291 | rbhyt.com | 292 | vutielkr.com |
| 293 | vtizrum.com | 294 | vnistuk.top |
| 295 | ray-banwayfarersunglasses.us | 296 | rayban-sunglassesonsale.us |
| 297 | villaseastshore.com | 298 | vitomuns.com |
| 299 | mlsainielectric.com | 300 | vinehillphoto.com |
| 301 | aneka45.com | 302 | knockknockmobilespa.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 303 | fashionshopsbetter.com | 304 | classiconlinecenter.com |
| 305 | beststoreschoice.com | 306 | centershopgo.com |
| 307 | nicestoresb2.com | 308 | depannage95.com |
| 309 | ussunglassesus.com | 310 | usrbsunglass.com |
| 311 | beautybeatsalonuae.com | 312 | rb-stores.com |
| 313 | rb-gift.com | 314 | rbtww.com |
| 315 | rbbrf.com | 316 | rbcah.com |
| 317 | rbdeb.com | 318 | rbesm.com |
| 319 | rbtid.com | 320 | rblse.com |
| 321 | rbukh.com | 322 | tulocsre.top |
| 323 | tsruxce.top | 324 | anwebmanagement.co.uk |
| 325 | sunsgets.com | 326 | cntianyichem.com |
| 327 | oculosdesolonline.net | 328 | statisticaldeviant.com |
| 329 | rbpket.com | 330 | brillertilbud.com |
| 331 | rbiox.com | 332 | rbioy.com |
| 333 | rbimg.com | 334 | rbimh.com |
| 335 | oakley-sunglasses.me.uk | 336 | rbimw.com |
| 337 | rbimv.com | 338 | raybanssunglasses-outlet.us.com |
| 339 | oncartwest.com | 340 | uslexington.com |
| 341 | rbikx.com | 342 | rbiky.com |
| 343 | rbimn.com | 344 | rbimm.com |
| 345 | teppannyaki.com | 346 | rbcoco.com |
| 347 | ffeemugn.info | 348 | gearsunglasses.com |
| 349 | styleukz.top | 350 | castyles.top |
| 351 | oakbasx.pw | 352 | oakmtuv.pw |
| 353 | oakmtux.pw | 354 | oakmtuz.pw |
| 355 | rbhws.com | 356 | rbmod.com |
| 357 | valerianedubuc.com | 358 | rbwil.com |
| 359 | rbkfb.com | 360 | rbsve.com |
| 361 | rbzse.com | 362 | rbwhk.com |
| 363 | rbuun.com | 364 | rbdtw.com |
| 365 | surontc.top | 366 | sunnusu.vip |
| 367 | sunglasstoyou.com | 368 | sunglasshutshop.com |
| 369 | sunglassesvstore.com | 370 | sunglassesvi.com |
| 371 | sunglassestree.com | 372 | sunglassessvip.com |
| 373 | sunglasesoutlet2018.com | 374 | sunglassesathome.com |
| 375 | sunglassark.com | 376 | zapatosjordan11bajoieobsidian.club |
| 377 | suit-shades.com | 378 | suburben.com |
| 379 | rbcxe.com | 380 | styles-shades.com |
| 381 | structor.top | 382 | stginlm.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 383 | likebuyonline.com | 384 | mexiquita.com |
| 385 | circuit-de-mettet.com | 386 | rb-zell.com |
| 387 | cc-well.com | 388 | rajdeepmandap.com |
| 389 | oakleysunglasseseyewears.us.com | 390 | sratikus.top |
| 391 | sportsunglasses2018.com | 392 | sparrowvine.com |
| 393 | rbrig.com | 394 | djbarbers.co.uk |
| 395 | viposun.com | 396 | oaktoi.com |
| 397 | rbpuo.com | 398 | oakboi.com |
| 399 | oakpiy.com | 400 | rbmot.com |
| 401 | oakya.com | 402 | oakvus.com |
| 403 | rbkiv.com | 404 | rbvup.com |
| 405 | rbinbs.com | 406 | rbwex.com |
| 407 | rbhur.com | 408 | rbnbd.com |
| 409 | rbudo.com | 410 | rbcur.com |
| 411 | rbdnk.com | 412 | rbzuy.com |
| 413 | rbcnm.com | 414 | eyewearov.com |
| 415 | rbntu.com | 416 | oakbod.com |
| 417 | oakcua.com | 418 | rboka.com |
| 419 | rbqur.com | 420 | rbyia.com |
| 421 | rbwom.com | 422 | rbkao.com |
| 423 | rbfol.com | 424 | oaksog.com |
| 425 | rbkui.com | 426 | rbliz.com |
| 427 | oakvev.com | 428 | oakwut.com |
| 429 | oakpus.com | 430 | oakgop.com |
| 431 | oakmqo.com | 432 | oakbus.com |
| 433 | oakoko.com | 434 | rbeuop.com |
| 435 | rbunp.com | 436 | rbtaf.com |
| 437 | oakele.com | 438 | rbbog.com |
| 439 | rbukks.com | 440 | rbwue.com |
| 441 | rbvow.com | 442 | oaknde.com |
| 443 | rbhog.com | 444 | solztian.top |
| 445 | solomobs.com | 446 | sluctgos.com |
| 447 | rbuct.com | 448 | rbtyk.com |
| 449 | rbeylu.com | 450 | rbadk.com |
| 451 | silverfoxlegal.com | 452 | rbddu.com |
| 453 | oakout.com | 454 | shopyia.com |
| 455 | shophuc.com | 456 | shophua.com |
| 457 | independenceohdentist.com | 458 | rbpbo.com |
| 459 | rbkcet.com | 460 | nflbat.com |
| 461 | wethewomen.co | 462 | rbcmet.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 463 | rbcpwt.com | 464 | rbpgt.com |
| 465 | rbpmet.com | 466 | rbpnet.com |
| 467 | rbwqt.com | 468 | oakusz.com |
| 469 | onszco.com | 470 | ousza.com |
| 471 | oauszs.com | 472 | rbipz.com |
| 473 | rbiqa.com | 474 | rbimt.com |
| 475 | rbimu.com | 476 | raybansunglassesrbs.us.com |
| 477 | rbieh.com | 478 | rbigm.com |
| 479 | rbifo.com | 480 | tennis1114.com |
| 481 | rbidy.com | 482 | rbifh.com |
| 483 | rbigh.com | 484 | rbicr.com |
| 485 | shades-view.com | 486 | shades-suit.com |
| 487 | shades-ok.com | 488 | shades-fine.com |
| 489 | setnvrk.top | 490 | sekolahlilbee.com |
| 491 | nursery-yamaguchi.com | 492 | rb-loves.com |
| 493 | rb-plaza.com | 494 | scvgdaptrai.com |
| 495 | rbilh.com | 496 | rbiqd.com |
| 497 | rbipc.com | 498 | rbmalls.com |
| 499 | junzet.online | 500 | hzspaq.online |
| 501 | sanklri.top | 502 | rbiaq.com |
| 503 | rbhyq.com | 504 | rbiab.com |
| 505 | rueckenwind-blog.com | 506 | sandlakehillslawsuit.com |
| 507 | batmanhaberportali.com | 508 | snowstormonline.co.uk |
| 509 | sunglassesineu.com | 510 | mddesignservices.com |
| 511 | legal-advice-lawyer.com | 512 | saleyud.com |
| 513 | jmkennedyreel.com | 514 | polarisapartment.com |
| 515 | rb2018sale.com | 516 | sunglass2018rb.com |
| 517 | rosrb.com | 518 | oakleysunglassesonline.us.org |
| 519 | oksunglasses2018.com | 520 | artreedchaps.com |
| 521 | rbhxh.com | 522 | rbhyl.com |
| 523 | rbhzi.com | 524 | smokefreelondon.com |
| 525 | rbgsw.com | 526 | nel-amp.com |
| 527 | rbhjv.com | 528 | glousterchurchofchrist.com |
| 529 | rbicv.com | 530 | rbigo.com |
| 531 | rbfavorite.com | 532 | rbijh.com |
| 533 | rbijj.com | 534 | barebonesfishing.com |
| 535 | rbzfc.com | 536 | rbyyj.com |
| 537 | rbyrn.com | 538 | rbyfp.com |
| 539 | rbxxh.com | 540 | rbxua.com |
| 541 | rbxsm.com | 542 | rbxsc.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 543 | rbxru.com | 544 | rbxpx.com |
| 545 | rbxpm.com | 546 | rbxkr.com |
| 547 | rbxac.com | 548 | rbxab.com |
| 549 | rbwzv.com | 550 | rbwzn.com |
| 551 | rbwze.com | 552 | rbwqu.com |
| 553 | rbwfk.com | 554 | rbvzv.com |
| 555 | rb-vip.info | 556 | rbves.com |
| 557 | rbveb.com | 558 | rbuwu.com |
| 559 | rb-usa.info | 560 | rbugu.com |
| 561 | rbuem.com | 562 | rbucm.com |
| 563 | rbuah.com | 564 | rbtve.com |
| 565 | rbtue.com | 566 | rb-take.club |
| 567 | rbszv.com | 568 | rb-sun.info |
| 569 | rbsocs.com | 570 | rbsocr.com |
| 571 | rbsmt.com | 572 | rb-shop.info |
| 573 | rb-shop.club | 574 | rbsfn.com |
| 575 | rbsdx.com | 576 | rbscew.com |
| 577 | rbscet.com | 578 | rbsces.com |
| 579 | rbsceo.com | 580 | rbscel.com |
| 581 | rbscbz.com | 582 | rbscbx.com |
| 583 | rbscbt.com | 584 | rbscbs.com |
| 585 | rbscbk.com | 586 | rbscbc.com |
| 587 | rb-sale.info | 588 | rbsae.com |
| 589 | rbryr.com | 590 | rbrvg.com |
| 591 | rbrha.com | 592 | rbrgt.com |
| 593 | rbrgm.com | 594 | rb-red.club |
| 595 | rbqze.com | 596 | rbquq.com |
| 597 | rbqku.com | 598 | rbqck.com |
| 599 | rbqax.com | 600 | rbpzp.com |
| 601 | rbpvb.com | 602 | rbpuy.com |
| 603 | rbpun.com | 604 | rbpty.com |
| 605 | rbpec.com | 606 | rbomy.com |
| 607 | rboky.com | 608 | rbnze.com |
| 609 | rbnxa.com | 610 | rbnup.com |
| 611 | rb-next.club | 612 | rbner.com |
| 613 | rbneh.com | 614 | rbncas.com |
| 615 | rbmrm.com | 616 | rbmqm.com |
| 617 | rbmjd.com | 618 | rbmfn.com |
| 619 | rbmdx.com | 620 | rbmdn.com |
| 621 | rbmbx.com | 622 | rb-link.club |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 623 | rb-like.club | 624 | rbkrf.com |
| 625 | rbknu.com | 626 | rbknh.com |
| 627 | rbkgc.com | 628 | rbkfr.com |
| 629 | rbkaz.com | 630 | rbjwb.com |
| 631 | rbjvr.com | 632 | rbjtb.com |
| 633 | rbjrj.com | 634 | rbjrc.com |
| 635 | rbjgj.com | 636 | rbjge.com |
| 637 | rbiua.com | 638 | rbisz.com |
| 639 | rbiry.com | 640 | rbhyg.com |
| 641 | rbhvr.com | 642 | rbhvk.com |
| 643 | rbhry.com | 644 | rbhrc.com |
| 645 | rbhpn.com | 646 | rbhnz.com |
| 647 | rbhnh.com | 648 | rbhng.com |
| 649 | rbhmr.com | 650 | rbhmq.com |
| 651 | rbhkm.com | 652 | rbhkf.com |
| 653 | rbhba.com | 654 | rbgo.men |
| 655 | rbgbg.com | 656 | rbfxz.com |
| 657 | rbfvq.com | 658 | rbfse.com |
| 659 | rbfrn.com | 660 | rbfck.com |
| 661 | rbezb.com | 662 | rbesx.com |
| 663 | rbemc.com | 664 | rbeia.com |
| 665 | rbdug.com | 666 | rbcxm.com |
| 667 | rbcwe.com | 668 | rbcuh.com |
| 669 | rbcri.com | 670 | rbcmr.com |
| 671 | rbckh.com | 672 | rbcart.club |
| 673 | rbbyc.com | 674 | rbbsr.com |
| 675 | rbbsc.com | 676 | rbbmy.com |
| 677 | rbbfm.com | 678 | rbber.com |
| 679 | rbbck.com | 680 | rbaxe.com |
| 681 | rbatg.com | 682 | rbary.com |
| 683 | rbaqm.com | 684 | rbapq.com |
| 685 | rb-app.club | 686 | rbapp.club |
| 687 | rbape.com | 688 | rbahy.com |
| 689 | rbagw.com | 690 | raydnc.com |
| 691 | raybansunglassesoutletcheap.com | 692 | raybansofficial.com |
| 693 | kaykap.pw | 694 | rbnsq.com |
| 695 | rbkol.com | 696 | rbhnd.com |
| 697 | rbmgb.com | 698 | rbnrk.com |
| 699 | rbpbn.com | 700 | rbpbz.com |
| 701 | rbiaa.com | 702 | rbial.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 703 | rbibr.com | 704 | rbhxv.com |
| 705 | ceyhancicekci.com | 706 | rbioz.com |
| 707 | rbwha.com | 708 | rbica.com |
| 709 | rbifu.com | 710 | rbijt.com |
| 711 | rbigw.com | 712 | rbida.com |
| 713 | rbiep.com | 714 | rbijs.com |
| 715 | pathakinstitute.com | 716 | raybansunglassesale.us.com |
| 717 | rbclearance.us.com | 718 | ccmmk.com |
| 719 | rbhlvs.com | 720 | rbslina.com |
| 721 | abourbonforsilvia.com | 722 | inherskin.net |
| 723 | villainsinc.net | 724 | rbnax.com |
| 725 | rbcku.com | 726 | rbsak.com |
| 727 | rbauo.com | 728 | rbaax.com |
| 729 | rbabk.com | 730 | rbamo.com |
| 731 | rbaol.com | 732 | rbaor.com |
| 733 | rbaso.com | 734 | rbaxn.com |
| 735 | rbbko.com | 736 | rbblu.com |
| 737 | rbbnn.com | 738 | rbbno.com |
| 739 | rbbrn.com | 740 | rbchc.com |
| 741 | rbclo.com | 742 | rbcne.com |
| 743 | rbloi.com | 744 | rbohi.com |
| 745 | rboox.com | 746 | rbror.com |
| 747 | rbsad.com | 748 | rbsag.com |
| 749 | rbsao.com | 750 | rbsba.com |
| 751 | rbsbe.com | 752 | rbsbo.com |
| 753 | rbsbu.com | 754 | rbsbx.com |
| 755 | rbscx.com | 756 | rbscz.com |
| 757 | rbsdi.com | 758 | rbsek.com |
| 759 | rbcez.com | 760 | rbvoa.com |
| 761 | rb-ac.com | 762 | rb-ao.com |
| 763 | rbaee.com | 764 | rbamx.com |
| 765 | rbeao.com | 766 | rbanr.com |
| 767 | rbbce.com | 768 | rbbcn.com |
| 769 | rbnao.com | 770 | rbraa.com |
| 771 | rbrac.com | 772 | rbrag.com |
| 773 | rbrao.com | 774 | rbrax.com |
| 775 | rbrbs.com | 776 | rbrca.com |
| 777 | rbrce.com | 778 | rbsep.com |
| 779 | rbser.com | 780 | rbsfg.com |
| 781 | rbsgo.com | 782 | rbsgx.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 783 | rbshj.com | 784 | rbshn.com |
| 785 | rbsow.com | 786 | rbakm.com |
| 787 | rbsgn.com | 788 | rbsho.com |
| 789 | rbwab.com | 790 | rbwac.com |
| 791 | rbwbo.com | 792 | rbbru.com |
| 793 | rbgbz.com | 794 | rbgca.com |
| 795 | rbgda.com | 796 | rbgdm.com |
| 797 | rbgds.com | 798 | rbnac.com |
| 799 | rbnak.com | 800 | rbnba.com |
| 801 | rbnza.com | 802 | rbusz.com |
| 803 | rbwgo.com | 804 | rbwix.com |
| 805 | rbgac.com | 806 | rbgak.com |
| 807 | rbgbs.com | 808 | rbwbc.com |
| 809 | rbgcs.com | 810 | rbnab.com |
| 811 | rbrab.com | 812 | rbrak.com |
| 813 | rb-ae.com | 814 | sunglasses-2018.com |
| 815 | rb-luxottica.com | 816 | purresit.top |
| 817 | puocstz.top | 818 | providencerilawoffice.com |
| 819 | prickuly.top | 820 | scarpejordantrainer2flyknitunc.com |
| 821 | chaussuresjordan1flyknitbhm.com | 822 | outfitstowear.us |
| 823 | pertaino.top | 824 | czkff.com |
| 825 | rbmps.com | 826 | rbhzr.com |
| 827 | rbibk.com | 828 | raydeu.com |
| 829 | rbhxr.com | 830 | auslaufonlinekaufen.com |
| 831 | marathonmorning.com | 832 | gustavoguedesnatal.com |
| 833 | caldera-energy.com | 834 | shipallegiant.com |
| 835 | raybansunglassestores.us.com | 836 | mobilberber.com |
| 837 | pandorago.com | 838 | munemotel.com |
| 839 | rbhxy.com | 840 | rbiaw.com |
| 841 | rbhzc.com | 842 | joonswiton.com |
| 843 | orthodontistoklahoma.com | 844 | orgunitc.com |
| 845 | okszz.com | 846 | okszr.com |
| 847 | okszo.com | 848 | okszi.com |
| 849 | sunglasseshome.org | 850 | okcie.com |
| 851 | hvtinr.online | 852 | bcpubc.online |
| 853 | oakley-golfsunglasses.com | 854 | oakkor.com |
| 855 | oakgit.com | 856 | nothancg.com |
| 857 | njquicksalehouses.com | 858 | rbpib.com |
| 859 | rbxio.com | 860 | rboru.com |
| 861 | rbihav.com | 862 | rboneg.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 863 | rbicuy.com | 864 | rbigbo.com |
| 865 | rbihtu.com | 866 | rbinai.com |
| 867 | rbiniu.com | 868 | rbiopu.com |
| 869 | rbipcu.com | 870 | rbsxov.com |
| 871 | rbzyer.com | 872 | rbjiny.com |
| 873 | rbsgow.com | 874 | rbyuou.com |
| 875 | rbzurc.com | 876 | rbsoua.com |
| 877 | rbxuyn.com | 878 | rbisak.com |
| 879 | rbcrcu.com | 880 | rbdanu.com |
| 881 | rbduxx.com | 882 | rbhigu.com |
| 883 | rbkckc.com | 884 | rbneok.com |
| 885 | rbsvcr.com | 886 | rbelse.com |
| 887 | rbding.com | 888 | newsunglasses2018.com |
| 889 | greenfoods-eg.com | 890 | naweitrs.top |
| 891 | rbdall.com | 892 | rbddll.com |
| 893 | rbiill.com | 894 | rb-yy.com |
| 895 | tablerockcruises.com | 896 | rbhyw.com |
| 897 | rbiat.com | 898 | rbibp.com |
| 899 | rbhtvshop.com | 900 | rbiad.com |
| 901 | rbihy.com | 902 | rbigj.com |
| 903 | rbied.com | 904 | rbifj.com |
| 905 | rbihz.com | 906 | rbinq.com |
| 907 | rbinr.com | 908 | rbilm.com |
| 909 | rbiln.com | 910 | rbiju.com |
| 911 | raybanssunglassesonsale.us.com | 912 | rapidetexte.com |
| 913 | omjewelsindia.com | 914 | rbcvp.com |
| 915 | modartistika.com | 916 | heennk.win |
| 917 | millerrku.win | 918 | trembayy.win |
| 919 | braytonl.win | 920 | myronoo.win |
| 921 | monahny.win | 922 | mkorsor.com |
| 923 | mkorson.com | 924 | mkorsoi.com |
| 925 | mkorsoe.com | 926 | mkorsoc.com |
| 927 | gopurses.com | 928 | rbioj.com |
| 929 | rbiol.com | 930 | kokoyasu.cc |
| 931 | rbkkw.com | 932 | oakleysunglassesoky.us.com |
| 933 | travel-tips.co.uk | 934 | eurolive-gratuit.com |
| 935 | cpsportslounge.com | 936 | jowthings.com |
| 937 | identityeast.com | 938 | our52songs.com |
| 939 | rbhyi.com | 940 | teavgu.online |
| 941 | spelaz.online | 942 | rbiqb.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 943 | rbiqc.com | 944 | rbilf.com |
| 945 | rbimr.com | 946 | unikomuebles.com |
| 947 | adultsinc.com | 948 | rbima.com |
| 949 | bbpastabar.com | 950 | surlefildelepee.com |
| 951 | cascadespecialtyhardware.com | 952 | readycomputersolutions.com |
| 953 | doctorscy.net | 954 | holzunddachbau.com |
| 955 | intanaurel.com | 956 | milikahosting.com |
| 957 | rbeees.com | 958 | buy-sunnies.com |
| 959 | thoteque.com | 960 | hotronic-snapdry.com |
| 961 | expatadventuresintheuk.com | 962 | flightpathmaterials.com |
| 963 | iskahost.com | 964 | rbhyv.com |
| 965 | rbhyf.com | 966 | jennikangas.com |
| 967 | apartment-exclusive.com | 968 | rbsonlinestore.com |
| 969 | tokomesinbubut.com | 970 | sunshinemailer.com |
| 971 | laplumedebois.com | 972 | supirakenne.com |
| 973 | traderschowk.com | 974 | rbikr.com |
| 975 | rbikv.com | 976 | rbipa.com |
| 977 | rbimj.com | 978 | rbimk.com |
| 979 | word-pdf.com | 980 | lightningeducation.com |
| 981 | rbmpa.com | 982 | rbmpb.com |
| 983 | rbmpd.com | 984 | rbsdt.com |
| 985 | skittlesteam.co.uk | 986 | rbiht.com |
| 987 | rbt-il.com | 988 | rbigi.com |
| 989 | rbiea.com | 990 | rbifi.com |
| 991 | rbihv.com | 992 | rbgsz.com |
| 993 | rbbir.com | 994 | rbbvr.com |
| 995 | rbbso.com | 996 | rbwiwold.com |
| 997 | rbqcq.com | 998 | rbysq.com |
| 999 | rbqcs.com | 1000 | rbmpi.com |
| 1001 | rbswy.com | 1002 | rbwpw.com |
| 1003 | rbyny.com | 1004 | rbrcr.com |
| 1005 | rbsrs.com | 1006 | rbtct.com |
| 1007 | rbmpk.com | 1008 | rbkpk.com |
| 1009 | rbmpt.com | 1010 | rbcxk.com |
| 1011 | rbcxs.com | 1012 | rbmpy.com |
| 1013 | rbnyi.com | 1014 | rbthn.com |
| 1015 | rbvnb.com | 1016 | rbzmu.com |
| 1017 | rbycx.com | 1018 | rbnwn.com |
| 1019 | rbkxk.com | 1020 | rbwxw.com |
| 1021 | rbqsq.com | 1022 | rbkfu.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|------|------------------------|------|------------------------|
| 1023 | rbmhk.com | 1024 | rbbsg.com |
| 1025 | rbtil.com | 1026 | rbkxn.com |
| 1027 | rbubr.com | 1028 | rby-de.com |
| 1029 | ekolinkbdg.org | 1030 | americanwasteupstate.com |
| 1031 | ephiladelphiainsider.com | 1032 | fhspain.com |
| 1033 | rbckl.com | 1034 | rbdkw.com |
| 1035 | rb-il.com | 1036 | rbilo.com |
| 1037 | rbilu.com | 1038 | rboid.com |
| 1039 | rbcse.com | 1040 | rbemy.com |
| 1041 | rbnik.com | 1042 | rbcky.com |
| 1043 | rbesr.com | 1044 | rbfik.com |
| 1045 | rblno.com | 1046 | rb-sale.co.uk |
| 1047 | saglikliyemek.co | 1048 | rbiae.com |
| 1049 | suncob.com | 1050 | elartedelaescultura.com |
| 1051 | yanjaar.top | 1052 | yanjaaw.top |
| 1053 | rbzcs.top | 1054 | yanjaaq.top |
| 1055 | yanjaae.top | 1056 | cmrbskeggy.co.uk |
| 1057 | nankichi-movie.com | 1058 | rbili.com |
| 1059 | rbilk.com | 1060 | rbine.com |
| 1061 | rayenmozaik.com | 1062 | oakpct.com |
| 1063 | rbwiq.com | 1064 | oaknir.com |
| 1065 | oaklef.com | 1066 | rbkuz.com |
| 1067 | oakrei.com | 1068 | rbpua.com |
| 1069 | oakcrt.com | 1070 | rbria.com |
| 1071 | oakliz.com | 1072 | oakloq.com |
| 1073 | oakmow.com | 1074 | rbwut.com |
| 1075 | oakloi.com | 1076 | oakger.com |
| 1077 | rbekp.com | 1078 | rbjod.com |
| 1079 | rbwks.com | 1080 | rbopl.com |
| 1081 | oaklov.com | 1082 | oaklou.com |
| 1083 | rbjso.com | 1084 | radyobrt.com |
| 1085 | lkniues.top | 1086 | eglassesbest.club |
| 1087 | rbfrw.com | 1088 | startsomethingnjnj.org |
| 1089 | rbax.store | 1090 | okn.store |
| 1091 | rbab.online | 1092 | rbal.online |
| 1093 | justschools.club | 1094 | rbaao.online |
| 1095 | rbads.online | 1096 | rbbeo.online |
| 1097 | rbunx.com | 1098 | rbglasses.store |
| 1099 | rbdiscount.store | 1100 | laeyurb.com |
| 1101 | oakasun.com | 1102 | 71580.win |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1103 | sjtgz.com | 1104 | sstechblr.com |
| 1105 | wearglassesforfashion.com | 1106 | lunetterayban3025.com |
| 1107 | 3-love.com | 1108 | themohanchattiresort.com |
| 1109 | yanjingw.top | 1110 | 63salon.org |
| 1111 | msjdtss.org | 1112 | rmvc.win |
| 1113 | rpvc.win | 1114 | rqvc.win |
| 1115 | rtvc.win | 1116 | thvc.win |
| 1117 | zmvc.win | 1118 | znvc.win |
| 1119 | tbvc.win | 1120 | tfvc.win |
| 1121 | tlvc.win | 1122 | sun-glasses.club |
| 1123 | limewiretelecharger.com | 1124 | rbglassess.com |
| 1125 | sunglassb.com | 1126 | zapatoshyperdunk2018flyknitgrey.club |
| 1127 | Chaussuresflyknittrainernight purple.club | 1128 | zapatillasvapormaxflyknitbhm.club |
| 1129 | gdcrampachodavaram.org | 1130 | 71961.bid |
| 1131 | ed-rb.com | 1132 | rbnwc.com |
| 1133 | rbvlo.com | 1134 | rbbsosw.com |
| 1135 | rbkot.com | 1136 | rbrosemy.com |
| 1137 | rbygl.com | 1138 | rbvso.com |
| 1139 | rbnaw.com | 1140 | rbqusoy.com |
| 1141 | rbwinmaker.com | 1142 | sunglassesr.com |
| 1143 | dqdrbs.com | 1144 | ooursrb.com |
| 1145 | oouubb.com | 1146 | jdxnrb.com |
| 1147 | j-rb.com | 1148 | linkrbvc.com |
| 1149 | mmmdv.com | 1150 | vshoprb.com |
| 1151 | nsdrvb.com | 1152 | rabuks.com |
| 1153 | kn-rb.com | 1154 | ppbxx.com |
| 1155 | rrbvvst.com | 1156 | ssaud.com |
| 1157 | ssduu.com | 1158 | vesdnrb.com |
| 1159 | vosrbsr.com | 1160 | sdnerbsx.com |
| 1161 | canrbsale.com | 1162 | mbhkk.com |
| 1163 | rbroseus.com | 1164 | rbucu.com |
| 1165 | sunglassesonline.shop | 1166 | sales-management-expert.com |
| 1167 | ivan-monreal.com | 1168 | talkingheadsripon.com |
| 1169 | rbjit.com | 1170 | rbldk.com |
| 1171 | rbt-de.com | 1172 | rbccth.com |
| 1173 | rbiem.com | 1174 | rbigs.com |
| 1175 | rbicy.com | 1176 | rbibx.com |
| 1177 | rbifq.com | 1178 | rbijo.com |
| 1179 | rbieq.com | 1180 | rbigy.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1181 | rbicb.com | 1182 | rbidf.com |
| 1183 | rbifv.com | 1184 | rbipk.com |
| 1185 | rbipm.com | 1186 | rbiev.com |
| 1187 | rbihc.com | 1188 | rbicd.com |
| 1189 | rbidk.com | 1190 | rbifx.com |
| 1191 | raven-imaging.co.uk | 1192 | raybansun-glassesoutlet.us.com |
| 1193 | fcents.co.uk | 1194 | rbeub.com |
| 1195 | rbxxg.com | 1196 | rbttd.com |
| 1197 | rbffw.com | 1198 | rbaff.com |
| 1199 | rbeud.com | 1200 | rbrrw.com |
| 1201 | rbsge.com | 1202 | rbssh.com |
| 1203 | rbhzv.com | 1204 | rbibt.com |
| 1205 | rbiap.com | 1206 | lautimzr.com |
| 1207 | rbief.com | 1208 | rbifn.com |
| 1209 | rbigl.com | 1210 | rbiiv.com |
| 1211 | rbiqn.com | 1212 | rbiqm.com |
| 1213 | oakysuns.com | 1214 | oskgsun.com |
| 1215 | oakjpsun.com | 1216 | oakasuns.com |
| 1217 | rbskw.com | 1218 | rbasdjas.com |
| 1219 | rbiop.com | 1220 | rblkb.com |
| 1221 | rbqtw.com | 1222 | rbqwe.com |
| 1223 | rbarp.com | 1224 | rbzmk.com |
| 1225 | rbqqq.com | 1226 | rbacpp.com |
| 1227 | rbkgo.com | 1228 | rboqwiq.com |
| 1229 | rbqwqq.com | 1230 | rbsajda.com |
| 1231 | rbnjk.com | 1232 | rbzep.com |
| 1233 | kruzeit.com | 1234 | mudurnubabas.com |
| 1235 | harvestehuderweg36.com | 1236 | oakleysunglassessale.us |
| 1237 | rbugr.com | 1238 | rbkfg.com |
| 1239 | rbtsg.com | 1240 | rbsmu.com |
| 1241 | rbseus.com | 1242 | rbccus.com |
| 1243 | rbbaes.com | 1244 | kingbbox.com |
| 1245 | lucasarchs.com | 1246 | kickmyass.trade |
| 1247 | sameerahhart.com | 1248 | bigairfuncenterga.com |
| 1249 | philippe-sevelin.com | 1250 | eastpacifictime.com |
| 1251 | rbiqv.com | 1252 | rbiqu.com |
| 1253 | rbndi.com | 1254 | rbyhp.com |
| 1255 | stagescite.com | 1256 | alpinewealthstrategies.com |
| 1257 | kingherbgroup.com | 1258 | energiecorpsconscience.com |
| 1259 | istrienferienhaus.com | 1260 | fleurettewest.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1261 | rbgtw.com | 1262 | rbnsg.com |
| 1263 | rbgpb.com | 1264 | sabrinamadson.com |
| 1265 | rbvtm.com | 1266 | veldametropolitan.com |
| 1267 | fororipollet.com | 1268 | rbwvm.com |
| 1269 | rbxwr.com | 1270 | kirinkieppi.com |
| 1271 | festivalbreslev.com | 1272 | darlinghomeimprovement.com |
| 1273 | italtruffles.com | 1274 | garagedoorremotego.com |
| 1275 | 2018rbnew-us.com | 1276 | crescentmatting.com |
| 1277 | patscocktailslounge.com | 1278 | aldeposalaca.com |
| 1279 | oakleysunglassesoae.us.com | 1280 | oakleysunglasseswholesaleoke.us.com |
| 1281 | albion-bs.com | 1282 | rbiqz.com |
| 1283 | rbira.com | 1284 | gerberwinkel.com |
| 1285 | arena-live.com | 1286 | canariasoculto.com |
| 1287 | mlt-mix.com | 1288 | sualaptopgovap.com |
| 1289 | dortrakgaragedoorrepair.com | 1290 | lovebirdbylsbdesigns.com |
| 1291 | joesitaliandelitogo.com | 1292 | rbkau.com |
| 1293 | rbgpi.com | 1294 | oaza-podkowa.com |
| 1295 | joomla4biz.com | 1296 | pawsitivelymad.co.uk |
| 1297 | chaussureshyperdunk2018 flyknitcoolgrey.club | 1298 | chaussureshyperdunk2018 flyknitdraymondgreenpe.club |
| 1299 | rbdock.com | 1300 | rbyung.com |
| 1301 | rbbeia.com | 1302 | rbbrha.com |
| 1303 | rbcueg.com | 1304 | rbdgio.com |
| 1305 | rbkigh.com | 1306 | rbsxcu.com |
| 1307 | rbupan.com | 1308 | rbvcvr.com |
| 1309 | rbwiks.com | 1310 | rbzuya.com |
| 1311 | connectjpnz.co | 1312 | rbxem.com |
| 1313 | oaklis.com | 1314 | thewisehomemaker.com |
| 1315 | rbipq.com | 1316 | rbicj.com |
| 1317 | rbiey.com | 1318 | rbifz.com |
| 1319 | rbiqt.com | 1320 | rbiqr.com |
| 1321 | dpostigo.com | 1322 | balikhanerestaurant.com |
| 1323 | rbife.com | 1324 | rbihk.com |
| 1325 | rbicp.com | 1326 | rbige.com |
| 1327 | rbihj.com | 1328 | ladybugsnlizards.com |
| 1329 | oakleysunglasseswholesales.us.org | 1330 | rbbrw.com |
| 1331 | rbmxu.com | 1332 | rbude.com |
| 1333 | rbauz.com | 1334 | rbcnl.com |
| 1335 | rbipg.com | 1336 | 2018rbpromotion-us.com |
| 1337 | jd2018kd.top | 1338 | divineinhale.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1339 | fakeoakleysnz.com | 1340 | fakeoakleysau.com |
| 1341 | radiantskinexpertadvice.com | 1342 | ridetarifa.com |
| 1343 | oakley-outlet.in.net | 1344 | rbjru.com |
| 1345 | rbkdu.com | 1346 | rbpbt.com |
| 1347 | rbhnb.com | 1348 | helm-studio.com |
| 1349 | rbrsg.com | 1350 | vivaiopalladino.com |
| 1351 | wargametrader.com | 1352 | dmstmichael.com |
| 1353 | supli-ranking.com | 1354 | rbiqw.com |
| 1355 | shop-totalfan.top | 1356 | wholes-lock.top |
| 1357 | rbioq.com | 1358 | rbior.com |
| 1359 | rbilb.com | 1360 | topupfast.us |
| 1361 | replicaraybansunglassescanada.com | 1362 | ayumi-sys.com |
| 1363 | cheapsalesunglasses.us | 1364 | ingrediu.top |
| 1365 | imedicore.com | 1366 | iokstore.com |
| 1367 | oakleysunglassessports.us.com | 1368 | rbiqo.com |
| 1369 | zcjop.com | 1370 | yglassesbest.club |
| 1371 | uglassesbest.club | 1372 | vglassesbest.club |
| 1373 | xglassesbest.club | 1374 | wglassesbest.club |
| 1375 | huaiksrt.com | 1376 | rbnzl.com |
| 1377 | ambarburada.com | 1378 | bqpd50q6y.com |
| 1379 | oakleysunglassesglasses.us.com | 1380 | hotvogues.com |
| 1381 | hotsview.com | 1382 | rysunglasses.com |
| 1383 | oakleysunglassestop.us.com | 1384 | rbilc.com |
| 1385 | rbipu.com | 1386 | rbipx.com |
| 1387 | rbile.com | 1388 | ideals-totalfan.club |
| 1389 | cvstewards.org | 1390 | spartanburggamecockclub.org |
| 1391 | rbusqa.com | 1392 | rbwux.com |
| 1393 | rbhxi.com | 1394 | rbiax.com |
| 1395 | rbhzl.com | 1396 | sunglassessuplly.com |
| 1397 | dayboatnyc.com | 1398 | twichyat.net |
| 1399 | healthypoweralliance.org | 1400 | 2018sunglasses.com |
| 1401 | centromunicipalista.org | 1402 | civisol.org |
| 1403 | sdisff.org | 1404 | walkbikecoalinga.org |
| 1405 | rbushop.site | 1406 | 18886.info |
| 1407 | 0bata.info | 1408 | 0bava.info |
| 1409 | 0bawo.info | 1410 | 0bebi.info |
| 1411 | 0beci.info | 1412 | 0beco.info |
| 1413 | 0befu.info | 1414 | 0begi.info |
| 1415 | 0bele.info | 1416 | 0baxu.info |
| 1417 | 0baya.info | 1418 | 0baye.info |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1419 | 0bazi.info | 1420 | tosou-senka.com |
| 1421 | handedruck.com | 1422 | oakleysunglasseswholesaleca.us.com |
| 1423 | rbccw.com | 1424 | rbbbu.com |
| 1425 | rbddn.com | 1426 | rbeey.com |
| 1427 | raybansunglassesshopping.us.com | 1428 | raybansunglassesss.us.com |
| 1429 | rbqre.com | 1430 | rbrbsale.com |
| 1431 | rbrbonline.com | 1432 | okaleyb.com |
| 1433 | rbshowsalle.com | 1434 | rbncar.com |
| 1435 | rbncau.com | 1436 | okaleyc.com |
| 1437 | okaleyd.com | 1438 | topviprb.com |
| 1439 | rbvvvo.com | 1440 | wholesalesunglassescheap.com |
| 1441 | guaints.top | 1442 | kingfisherms.com |
| 1443 | sewindieshop.com | 1444 | sellrb.com |
| 1445 | raybto.com | 1446 | raybgo.com |
| 1447 | gogobuyi.com | 1448 | woowooville.com |
| 1449 | glasses2018rb.com | 1450 | dmzlive.com |
| 1451 | immobilier-ramatuelle.com | 1452 | mechanit.top |
| 1453 | rbioh.com | 1454 | rbioi.com |
| 1455 | rbilw.com | 1456 | rbyyk.com |
| 1457 | revmarkingsystems.com | 1458 | rbifd.com |
| 1459 | rbicn.com | 1460 | rbihe.com |
| 1461 | gardunte.top | 1462 | rbsiwn.top |
| 1463 | rbdjsne.top | 1464 | rbswzd.top |
| 1465 | mueblesreinaanalaspalmas.co | 1466 | oakleysunglassesk.us.com |
| 1467 | oakleysunglasseswholesalez.us.com | 1468 | animalcasestudies.com |
| 1469 | centroservizi2l.com | 1470 | focusesz.top |
| 1471 | raybansunglassesoutlets.us | 1472 | kzppy.com |
| 1473 | rb-rainbow.store | 1474 | oakchi.top |
| 1475 | rbzzjp.com | 1476 | reasonsgodmadeoklahoma.com |
| 1477 | rbbde.com | 1478 | rbuuus.com |
| 1479 | rbkth.com | 1480 | rbepe.com |
| 1481 | rbenph.com | 1482 | rbefm.com |
| 1483 | rbweu.com | 1484 | buysalesnow.com |
| 1485 | rb-gp.com | 1486 | day-ban.com |
| 1487 | ol-day.com | 1488 | rbuku.com |
| 1489 | onlinevipprice.com | 1490 | goodjerseys.net |
| 1491 | fakeraybanssales.com | 1492 | eyewearup.com |
| 1493 | marissapareles.com | 1494 | eksenenerji.com |
| 1495 | slurypump.com | 1496 | chezlebebe.com |
| 1497 | rbkpe.com | 1498 | rbhzq.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1499 | rbiei.com | 1500 | rbifp.com |
| 1501 | rbikd.com | 1502 | rbiof.com |
| 1503 | rbils.com | 1504 | rbilt.com |
| 1505 | villanimation.com | 1506 | rbumx.com |
| 1507 | nenasjuegos.com | 1508 | ontarioheadsets.com |
| 1509 | elkawn.com | 1510 | timsfashion.com |
| 1511 | ifindbiz.com | 1512 | matelaslitparapluie.com |
| 1513 | edhardyshopjapans.com | 1514 | eco-bean.com |
| 1515 | easyget1.com | 1516 | rbiqj.com |
| 1517 | rbiql.com | 1518 | pamankecil.com |
| 1519 | oaknfob.pw | 1520 | rbsunglasses.website |
| 1521 | nathansherlock.com | 1522 | dollarforadrink.org |
| 1523 | rbzsg.com | 1524 | rbdil.com |
| 1525 | rbseu.com | 1526 | rbs-il.com |
| 1527 | rbuin.com | 1528 | rbefv.com |
| 1529 | rbbies.com | 1530 | rbs-es.com |
| 1531 | rbusw.com | 1532 | rbncl.com |
| 1533 | rblus.com | 1534 | rbsbes.com |
| 1535 | rbtpe.com | 1536 | rbrcl.com |
| 1537 | rbs-bg.com | 1538 | rbt-es.com |
| 1539 | templodebod.com | 1540 | rbigq.com |
| 1541 | rbicx.com | 1542 | rbibw.com |
| 1543 | rbiel.com | 1544 | rbpops.com |
| 1545 | rbijn.com | 1546 | yogameli.com |
| 1547 | volleyballforparents.com | 1548 | ibizaherbasana.com |
| 1549 | adobolife.com | 1550 | oakleyslrc.com |
| 1551 | delphinelouie.com | 1552 | okbottledepot.com |
| 1553 | dehyrate.top | 1554 | imartedidellarte.com |
| 1555 | isseverahsap.com | 1556 | mamasotastulsa.com |
| 1557 | schroonlakemassage.com | 1558 | enjoysunstyle.com |
| 1559 | danielemarx.com | 1560 | cursosdeinglesweb.com |
| 1561 | saleglassestore.com | 1562 | danhantaodep.com |
| 1563 | rbirc.com | 1564 | rbire.com |
| 1565 | xlncbakers.com | 1566 | langleyhogroast.com |
| 1567 | cunsitde.top | 1568 | multilingualnurse.com |
| 1569 | rbhzo.com | 1570 | rbhxn.com |
| 1571 | rbibh.com | 1572 | rbhyp.com |
| 1573 | hair-fantastic.com | 1574 | coztlin.top |
| 1575 | janetkilleen.com | 1576 | coulrztg.top |
| 1577 | cotrinsz.top | 1578 | rbifw.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1579 | rbiet.com | 1580 | rbihb.com |
| 1581 | rbidg.com | 1582 | rbyym.com |
| 1583 | elegantappearpos.com | 1584 | concarns.com |
| 1585 | isunglasswarehouse.com | 1586 | myfreelifetips.com |
| 1587 | rbiil.com | 1588 | rbuph.com |
| 1589 | rbkfm.com | 1590 | rbrin.com |
| 1591 | rbcsu.com | 1592 | rbnil.com |
| 1593 | rbuth.com | 1594 | rbouus.com |
| 1595 | rbusss.com | 1596 | rbefn.com |
| 1597 | martillopis.com | 1598 | maquiagemcerta.com |
| 1599 | rbsvr.com | 1600 | rbxcu.com |
| 1601 | rbxne.com | 1602 | rbsxe.com |
| 1603 | rbxwz.com | 1604 | vivimalls.com |
| 1605 | 2018-hrb.pw | 1606 | sunglasstopro.com |
| 1607 | glasshopstar.com | 1608 | rbuk.top |
| 1609 | oakleyssunglasslrc.com | 1610 | cheapukwatches.com |
| 1611 | cheapoksunglassesstore.com | 1612 | cheapoakleys.name |
| 1613 | chatnannies.com | 1614 | raybansunglasseseller.us.com |
| 1615 | oakleysunglassesoakleys.us.com | 1616 | raybansunglassesforcheap.us.com |
| 1617 | centralpalaw.com | 1618 | lynnecaddickpsychic.com |
| 1619 | ccmw.site | 1620 | theempowerista.com |
| 1621 | oda-hotelnv.com | 1622 | rbhzu.com |
| 1623 | rbhxu.com | 1624 | rbiaj.com |
| 1625 | rbibq.com | 1626 | cbi-home.co.uk |
| 1627 | dorothyspetsinneed.com | 1628 | studio-storibox.com |
| 1629 | oakleysunglassesonlinestore.us.com | 1630 | rayban-sunglassesonline.us.com |
| 1631 | caokshop.com | 1632 | rbhxm.com |
| 1633 | rbhyo.com | 1634 | rbhzm.com |
| 1635 | rbibg.com | 1636 | calcultg.com |
| 1637 | rbhye.com | 1638 | rbhzd.com |
| 1639 | rbicq.com | 1640 | rbifg.com |
| 1641 | rbidx.com | 1642 | rbigf.com |
| 1643 | chennaipista.com | 1644 | rbzde.com |
| 1645 | rbksu.com | 1646 | rbtae.com |
| 1647 | rbores.com | 1648 | rbaaph.com |
| 1649 | rbrbes.com | 1650 | rbbdes.com |
| 1651 | rbmil.com | 1652 | brewsatu.top |
| 1653 | goodasitgoetz.com | 1654 | thediyblog.com |
| 1655 | rbibl.com | 1656 | rbiah.com |
| 1657 | rbhxs.com | 1658 | rbhzs.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1659 | broncoscards.com | 1660 | blingshopo.com |
| 1661 | canasurgold.com | 1662 | black-transexuals.com |
| 1663 | blackthaiband.com | 1664 | glasseslove.us |
| 1665 | bintahairsalon.com | 1666 | sunglassescheaper.us |
| 1667 | wow2that.com | 1668 | telecoms-partner.co.uk |
| 1669 | apparel-kyujin-joho.com | 1670 | rb2018new.com |
| 1671 | rbilr.com | 1672 | rbinu.com |
| 1673 | rbijx.com | 1674 | rbijw.com |
| 1675 | departgeneve.com | 1676 | bestsunglasses2018.com |
| 1677 | rbsafe.com | 1678 | rbhka.com |
| 1679 | sunoutletus.com | 1680 | rbxtw.com |
| 1681 | rbboe.com | 1682 | rbuall.com |
| 1683 | rblall.com | 1684 | rbaall.com |
| 1685 | rbiall.com | 1686 | ragasconorway.com |
| 1687 | rbcod.com | 1688 | banduss.com |
| 1689 | rbqzq.com | 1690 | rbiom.com |
| 1691 | rbipe.com | 1692 | rbipf.com |
| 1693 | rbime.com | 1694 | rblth.com |
| 1695 | sunglassrb.xyz | 1696 | raysunglasses.website |
| 1697 | rbishes.top | 1698 | rbishment.top |
| 1699 | rbishones.top | 1700 | rbishopped.top |
| 1701 | rbishops.top | 1702 | rbisoner.top |
| 1703 | sunglassesbr.xyz | 1704 | sunglassrbss.xyz |
| 1705 | sunglassrsbs.xyz | 1706 | sunglassrssb.xyz |
| 1707 | sunglassbr.xyz | 1708 | sunglassesrb.xyz |
| 1709 | artikelduniakosmetik.com | 1710 | rb-be.com |
| 1711 | sosamstyle.com | 1712 | anvilstudiosllc.com |
| 1713 | ul-acre.org | 1714 | rbbtw.com |
| 1715 | rbksg.com | 1716 | ciuccoesatollo.com |
| 1717 | dutquran.org | 1718 | pacanddo-web.com |
| 1719 | wholesalescheaprayban.com | 1720 | rbijr.com |
| 1721 | rbibz.com | 1722 | rbigu.com |
| 1723 | rbicz.com | 1724 | rbieo.com |
| 1725 | rbifs.com | 1726 | digogomall.com |
| 1727 | andrewhullportfolio.com | 1728 | michael-dragon.com |
| 1729 | gececlub.com | 1730 | lilygist.co |
| 1731 | rbtks.top | 1732 | rbuzu.com |
| 1733 | rbzpz.com | 1734 | rbmpq.com |
| 1735 | rbmpw.com | 1736 | rbthx.com |
| 1737 | rbtks.com | 1738 | rbnri.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1739 | okcxc.com | 1740 | rbhxw.com |
| 1741 | rbhzw.com | 1742 | rbhyz.com |
| 1743 | abigailjlair.com | 1744 | thebargainbunny.co.uk |
| 1745 | worldnewsgallery.net | 1746 | longbeachrox.com |
| 1747 | rbidp.com | 1748 | rbigd.com |
| 1749 | rbiez.com | 1750 | rbick.com |
| 1751 | camerabadge.com | 1752 | rbigk.com |
| 1753 | rbieg.com | 1754 | rbifl.com |
| 1755 | rbiit.com | 1756 | rbbca.com |
| 1757 | rbefr.com | 1758 | rbiius.com |
| 1759 | rbbces.com | 1760 | rbnuk.com |
| 1761 | cheapoakley-sunglasses.us.org | 1762 | sobar-soton.co.uk |
| 1763 | raybansunglassesz.us.com | 1764 | rbmpz.com |
| 1765 | cheapoakleysfake.com | 1766 | agora-entreprise.com |
| 1767 | xvasiatechnology.com | | |